# EXHIBIT A

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-19338 | 95941 | 02/01/2022 | 2400055893 | 10000306364 | E3JMV7B0700 | Aetna | $8,272 | 6/26/2024 | $1,377 | $6,895 | $0 | 5 |
| DISP-144922 | 95941 | 07/13/2022 | 2400068395 | 10000322891 | ECJM0QWF10 | Aetna | $8,272 | 6/25/2024 | $1,597 | $6,674 | $0 | 5 |
| DISP-470376 | 95941 | 09/28/2022 | 2400075228 | 10000333660 | EV36269T500 | Aetna | $6,617 | 9/15/2024 | $0 | $6,617 | $0 | 5 |
| DISP-19338 | 95941 | 01/05/2022 | 2400054058 | 10000303508 | EGTXXLJGX0 | Aetna | $6,617 | 6/26/2024 | $1,200 | $5,417 | $0 | 5 |
| DISP-746390 | 95941 | 07/27/2023 | 1700629882 | 10000364441 | E5JM5ZBFT00 | Aetna | $4,963 | 2/15/2024 | $0 | $4,963 | $0 | 5 |
| DISP-144585 | 95941 | 08/09/2022 | 1700535842 | 10000326598 | PCTXX94PZ0 | Aetna | $4,963 | 7/16/2024 | $0 | $4,963 | $0 | 5 |
| DISP-1608439 | 95941 | 04/09/2024 | 1700694582 | 10000400229 | EJY2DPZ8H00 | Aetna | $6,617 | 11/10/2024 | $3,066 | $3,551 | $0 | 5 |
| DISP-106278 | 95941 | 06/15/2022 | 1700526782 | 10000308892 | EMJM0B77P0 | Aetna | $1,381 | 11/15/2022 | -$1,418 | $2,799 | $80 | 5 |
| DISP-180665 | 95941 | 08/31/2022 | 1700542469 | 10000330206 | E2Y1ZZB7800 | Aetna | $3,309 | 5/24/2024 | $639 | $2,670 | $0 | 5 |
| DISP-180665 | 95941 | 08/29/2022 | 1700542121 | 10000329050 | EFPC1JN2Q0 | Aetna | $3,309 | 5/24/2024 | $639 | $2,670 | $0 | 5 |
| DISP-812712 | 95941 | 08/15/2023 | 1700635713 | 10000371472 | EAJM72M5J0 | Aetna | $3,309 | 2/9/2024 | $675 | $2,634 | $0 | 5 |
| DISP-706270 | 95941 | 05/24/2023 | 1700616939 | 10000361962 | E5AC45H400 | Aetna | $2,762 | 2/12/2024 | $136 | $2,625 | $0 | 5 |
| DISP-1042856 | 95941 | 10/18/2023 | 1700649719 | 10000379598 | ELY1861R500 | Aetna | $3,309 | 3/28/2024 | $688 | $2,621 | $0 | 5 |
| DISP-696654 | 95941 | 07/25/2023 | 1700626552 | 10000368929 | EDY17BL2Z00 | Aetna | $3,309 | 2/6/2024 | $1,266 | $2,042 | $0 | 5 |
| DISP-559626 | 9593826 | 04/13/2023 | 1700604659 | 10000350938 | EDFC5W60B0 | Aetna | $1,158 | 2/12/2024 | -$855 | $2,013 | $0 | 5 |
| DISP-910683 | 95941 | 09/19/2023 | 1700642156 | 10000375967 | EJFC8PS1R00 | Aetna | $1,841 | 2/23/2024 | $0 | $1,841 | $0 | 5 |
| DISP-747090 | 95941 | 07/27/2023 | 1700627085 | 10000368945 | EZ365T67N00 | Aetna | $2,301 | 1/29/2024 | $563 | $1,739 | $0 | 5 |
| DISP-437698 | 9593926 | 02/21/2023 | 1700591419 | 10000350485 | EBFC435ZM0 | Aetna | $1,570 | 7/10/2024 | $0 | $1,570 | $0 | 5 |
| DISP-559830 | 95941 | 12/21/2022 | 2400081158 | 10000343269 | EKAC5NT1Y0 | Aetna | $1,654 | 3/6/2024 | $96 | $1,559 | $0 | 5 |
| DISP-534713 | 95941 | 01/20/2023 | 1700583748 | 10000342281 | EQ363838D0 | Aetna | $2,997 | 9/2/2024 | $1,499 | $1,499 | $0 | 5 |
| DISP-347869 | 95941 | 09/14/2022 | 1700546079 | 10000332203 | ET36Z8H1H0 | Aetna | $1,654 | 4/9/2024 | $165 | $1,489 | $0 | 5 |
| DISP-126275 | 9593926 | 06/13/2022 | 1700530562 | 10000317511 | EKJM0LY5200 | Aetna | $1,570 | 6/3/2024 | $101 | $1,469 | $0 | 5 |
| DISP-872003 | 9593926 | 03/31/2023 | 1700602313 | 10000354612 | EPFC5M1HL0 | Aetna | $1,570 | 2/15/2024 | $103 | $1,467 | $0 | 5 |
| DISP-126275 | 9593926 | 07/05/2022 | 1700531730 | 10000324187 | EQAC0Q7WK | Aetna | $1,570 | 6/3/2024 | $108 | $1,461 | $0 | 5 |
| DISP-685387 | 9593926 | 05/15/2023 | 1700612469 | 10000360900 | EX364WK4H0 | Aetna | $1,570 | 12/13/2023 | $111 | $1,459 | $0 | 5 |
| DISP-1079845 | 9593926 | 10/25/2023 | 2400103547 | 10000371561 | E7367S0ZB00 | Aetna | $1,570 | 6/4/2024 | $111 | $1,459 | $0 | 5 |
| DISP-1682747 | 9593926 | 04/30/2024 | 1700699663 | 10000402957 | EMJND4STJ0 | Aetna | $1,570 | 9/27/2024 | $114 | $1,455 | $0 | 5 |
| DISP-1865253 | 9593926 | 08/23/2023 | 1700637312 | 10000372154 | EFFC771C300 | Aetna | $1,570 | 11/1/2024 | $120 | $1,450 | $0 | 5 |
| DISP-126275 | 9593926 | 07/11/2022 | 1700530107 | 10000324790 | EX36Y3DRF0 | Aetna | $1,570 | 6/3/2024 | $122 | $1,447 | $0 | 5 |
| DISP-126275 | 9593926 | 07/12/2022 | 1700530158 | 10000320796 | EJY10LWQ40 | Aetna | $1,570 | 6/3/2024 | $122 | $1,447 | $0 | 5 |
| DISP-126275 | 9593926 | 07/11/2022 | 1700530108 | 10000324743 | EXACY3DRZ0 | Aetna | $1,570 | 6/3/2024 | $122 | $1,447 | $0 | 5 |
| DISP-126275 | 9593926 | 07/13/2022 | 1700530197 | 10000323394 | EK360HXV70 | Aetna | $1,570 | 6/3/2024 | $122 | $1,447 | $0 | 5 |
| DISP-126275 | 9593926 | 07/22/2022 | 1700532150 | 10000315431 | E0Y1Y8RF900 | Aetna | $1,570 | 6/3/2024 | $122 | $1,447 | $0 | 5 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-126275 | 9593926 | 07/11/2022 | 1700530976 | 100003243111 | EPPC0MR9S0 | Aetna | $1,570 | 6/3/2024 | $122 | $1,447 | $0 | 5 |
| DISP-1470477 | 9593926 | 05/13/2022 | 2400089231 | 100003172228 | - | Aetna | $1,570 | 9/16/2024 | $126 | $1,444 | $0 | 5 |
| DISP-126275 | 9593926 | 06/29/2022 | 1700529327 | 100003220922 | E2FCY7CHR0 | Aetna | $1,570 | 6/3/2024 | $127 | $1,442 | $0 | 5 |
| DISP-1724834 | 9593926 | 04/22/2024 | 2400114499 | 100004018500 | EYY2BZC4600 | Aetna | $1,570 | 9/27/2024 | $132 | $1,438 | $0 | 5 |
| DISP-775630 | 9593926 | 07/05/2023 | 2400095458 | 100003657226 | EWPC5WDKD | Aetna | $1,570 | 2/19/2024 | $139 | $1,431 | $0 | 5 |
| DISP-126275 | 9593926 | 06/11/2022 | 1700529022 | 100003217166 | E3JMY5B4800 | Aetna | $1,570 | 6/3/2024 | $144 | $1,426 | $0 | 5 |
| DISP-1856501 | 9593926 | 08/01/2022 | 1700539302 | 100003195277 | E903ZLP6000 | Aetna | $1,570 | 11/20/2024 | $151 | $1,419 | $0 | 5 |
| DISP-705490 | 9593926 | 05/24/2023 | 1700616939 | 100003619622 | E5AC45H400 | Aetna | $1,570 | 2/21/2024 | $156 | $1,414 | $0 | 5 |
| DISP-1114251 | 9593926 | 10/31/2023 | 1700652263 | 100003806477 | EMAC9F1C50 | Aetna | $1,570 | 4/12/2024 | $157 | $1,413 | $0 | 5 |
| DISP-1683314 | 9593926 | 04/24/2024 | 2400115304 | 100004024466 | ELPDDSPXK0 | Aetna | $1,570 | 9/27/2024 | $157 | $1,413 | $0 | 5 |
| DISP-126275 | 9593926 | 06/27/2022 | 1700530708 | 100003227299 | EV36Y58B000 | Aetna | $1,570 | 6/3/2024 | $161 | $1,409 | $0 | 5 |
| DISP-126275 | 9593926 | 06/13/2022 | 1700531589 | 100003206133 | E2PCY5V3B0 | Aetna | $1,570 | 6/3/2024 | $161 | $1,409 | $0 | 5 |
| DISP-126275 | 9593926 | 07/06/2022 | 1700531870 | 100003212388 | EQ360NFDT0 | Aetna | $1,570 | 6/3/2024 | $164 | $1,405 | $0 | 5 |
| DISP-684422 | 9593926 | 06/12/2023 | 1700616823 | 100003642188 | EVAC4336Y0 | Aetna | $1,570 | 7/8/2024 | $185 | $1,385 | $0 | 5 |
| DISP-347869 | 95941 | 09/02/2022 | 1700546166 | 100003308855 | EQ361QZD00 | Aetna | $1,654 | 4/9/2024 | $290 | $1,364 | $0 | 5 |
| DISP-1148535 | 9593926 | 11/09/2023 | 1700657221 | 100003821099 | EKTX9Q88F0 | Aetna | $1,570 | 5/31/2024 | $222 | $1,348 | $0 | 5 |
| DISP-180665 | 95941 | 08/24/2022 | 1700540808 | 100003287755 | EYFCZW1990 | Aetna | $1,654 | 5/24/2024 | $319 | $1,335 | $0 | 5 |
| DISP-686554 | 95941 | 05/15/2023 | 1700614424 | 100003600444 | EGJM6L7K10 | Aetna | $1,654 | 3/13/2024 | $330 | $1,325 | $0 | 5 |
| DISP-126275 | 9593926 | 07/14/2022 | 1700531885 | 100003175988 | EQTX0QP1X0 | Aetna | $1,570 | 6/3/2024 | $262 | $1,308 | $0 | 5 |
| DISP-80368 | 95941 | 04/20/2022 | 1700510093 | 100003141277 | 22143E02594 | Aetna | $1,381 | 4/23/2024 | $118 | $1,263 | $0 | 5 |
| DISP-746593 | 95941 | 07/10/2023 | 2400095833 | 100003660988 | EJPC7FP9V00 | Aetna | $1,654 | 2/13/2024 | $446 | $1,208 | $0 | 5 |
| DISP-697777 | 9593926 | 04/13/2023 | 2400089422 | 100003565211 | EKTX5QB820 | Aetna | $1,570 | 3/12/2024 | $381 | $1,189 | $0 | 5 |
| DISP-746924 | 9593826 | 07/27/2023 | 1700629882 | 100003644411 | E5JM5ZBFT00 | Aetna | $1,158 | 2/15/2024 | $0 | $1,158 | $0 | 5 |
| DISP-63867 | 9593826 | 04/26/2022 | 1700511581 | 100003094366 | E5TXX8HB10 | Aetna | $1,158 | 6/26/2024 | $0 | $1,158 | $0 | 5 |
| DISP-63867 | 9593826 | 05/06/2022 | 1700517258 | 100003175588 | EK36ZJ9WV0 | Aetna | $1,158 | 6/26/2024 | $0 | $1,158 | $0 | 5 |
| DISP-144502 | 9593826 | 07/29/2022 | 1700533666 | 100003269744 | E6PCZGKL600 | Aetna | $1,158 | 9/4/2024 | $0 | $1,158 | $0 | 5 |
| DISP-144462 | 9593826 | 06/29/2022 | 2400067723 | 100003227744 | E4PCY3JKQ00 | Aetna | $1,158 | 10/16/2024 | $0 | $1,158 | $0 | 5 |
| DISP-63867 | 9593826 | 04/11/2022 | 1700516508 | 100003145400 | EBFCZKZH80 | Aetna | $1,158 | 6/26/2024 | $39 | $1,119 | $0 | 5 |
| DISP-63867 | 9593826 | 05/05/2022 | 1700517166 | 100003166433 | EAACZJ91C00 | Aetna | $1,158 | 6/26/2024 | $39 | $1,119 | $0 | 5 |
| DISP-63867 | 9593826 | 04/26/2022 | 1700514124 | 100003151711 | E7TXX0Y7N0 | Aetna | $1,158 | 6/26/2024 | $39 | $1,119 | $0 | 5 |
| DISP-93750 | 9593826 | 05/11/2022 | 2400065258 | 100003179933 | EPFCZWYRN0 | Aetna | $1,158 | 8/14/2024 | $40 | $1,118 | $0 | 5 |
| DISP-144462 | 9593826 | 07/13/2022 | 2400068301 | 100003206766 | ECTX0QRS90 | Aetna | $1,158 | 10/16/2024 | $40 | $1,118 | $0 | 5 |
| DISP-1114765 | 9593826 | 11/03/2023 | 1700652469 | 100003778144 | ELFC9D6SS00 | Aetna | $1,158 | 4/15/2024 | $40 | $1,117 | $0 | 5 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-932642 | 9593826 | 08/23/2022 | 2400072860 | 10000321871 | ETTX061210 | Aetna | $1,158 | 5/22/2024 | $42 | $1,116 | $0 | 5 |
| DISP-1114697 | 9593826 | 10/18/2023 | 1700652622 | 10000378538 | EFFC9GBS90 | Aetna | $1,158 | 4/17/2024 | $43 | $1,115 | $0 | 5 |
| DISP-747658 | 9593826 | 08/15/2023 | 1700631530 | 10000371254 | ELFC7R1GN0 | Aetna | $1,158 | 2/15/2024 | $43 | $1,115 | $0 | 5 |
| DISP-144462 | 9593826 | 07/14/2022 | 2400068431 | 10000325229 | EC360MR9L0 | Aetna | $1,158 | 10/16/2024 | $43 | $1,114 | $0 | 5 |
| DISP-697338 | 9593826 | 03/29/2023 | 2400089001 | 10000348471 | E9AC3V2VF0 | Aetna | $1,158 | 1/22/2024 | $44 | $1,113 | $5 | 5 |
| DISP-369382 | 9593826 | 12/02/2022 | 1700570409 | 10000339495 | EPY13NGL40 | Aetna | $1,158 | 3/7/2024 | $45 | $1,112 | $0 | 5 |
| DISP-144462 | 9593826 | 07/15/2022 | 2400068502 | 10000325232 | EBFC0Q0FK0 | Aetna | $1,158 | 10/16/2024 | $45 | $1,112 | $0 | 5 |
| DISP-1066831 | 9593826 | 10/12/2023 | 1700649944 | 10000378405 | ECJM874GK0 | Aetna | $1,158 | 4/4/2024 | $45 | $1,112 | $0 | 5 |
| DISP-1114849 | 9593826 | 10/20/2023 | 1700652010 | 10000375496 | EM369CYFG | Aetna | $1,158 | 9/4/2024 | $45 | $1,112 | $0 | 5 |
| DISP-697738 | 9593826 | 05/19/2023 | 2400092948 | 10000360796 | ESFC45PRD0 | Aetna | $1,158 | 2/6/2024 | $48 | $1,110 | $0 | 5 |
| DISP-1109442 | 9593826 | 11/15/2022 | 2400079919 | 10000339521 | ELPC26RDR0 | Aetna | $1,158 | 9/11/2024 | $48 | $1,109 | $0 | 5 |
| DISP-698790 | 9593826 | 07/19/2023 | 1700626063 | 10000360955 | EGTX7DL470 | Aetna | $1,158 | 2/12/2024 | $49 | $1,109 | $0 | 5 |
| DISP-1229378 | 9593826 | 10/07/2022 | 2400077315 | 10000334969 | EATX2V69W | Aetna | $1,158 | 6/21/2024 | $49 | $1,108 | $0 | 5 |
| DISP-144462 | 9593826 | 07/01/2022 | 2400068533 | 10000317699 | EBY10Q0N30 | Aetna | $1,158 | 10/16/2024 | $49 | $1,108 | $0 | 5 |
| DISP-696210 | 9593826 | 06/28/2023 | 1700621916 | 10000366207 | E9RV4553L0 | Aetna | $1,158 | 2/14/2024 | $50 | $1,107 | $0 | 5 |
| DISP-991495 | 9593826 | 08/29/2023 | 1700639705 | 10000359564 | ETTX6X6HS0 | Aetna | $1,158 | 3/20/2024 | $50 | $1,107 | $0 | 5 |
| DISP-982818 | 9593826 | 09/11/2023 | 1700649300 | 10000374975 | EZ367GW6B | Aetna | $1,158 | 6/20/2024 | $52 | $1,105 | $0 | 5 |
| DISP-144462 | 9593826 | 07/06/2022 | 2400068058 | 10000324072 | ECTX0QRYM | Aetna | $1,158 | 10/16/2024 | $55 | $1,102 | $0 | 5 |
| DISP-93750 | 9593826 | 05/31/2022 | 2400065719 | 10000320179 | ENY1ZZ0F70 | Aetna | $1,158 | 8/14/2024 | $56 | $1,101 | $0 | 5 |
| DISP-161663 | 9593826 | 07/13/2022 | 1700531353 | 10000323732 | PJAC1BMWK | Aetna | $1,158 | 10/25/2024 | $57 | $1,100 | $0 | 5 |
| DISP-63867 | 9593826 | 04/18/2022 | 1700515935 | 10000315106 | ERWZZFZLZ | Aetna | $1,158 | 6/26/2024 | $57 | $1,100 | $0 | 5 |
| DISP-63867 | 9593826 | 05/05/2022 | 1700515589 | 10000310854 | ENY1ZFR9J0 | Aetna | $1,158 | 6/26/2024 | $61 | $1,096 | $0 | 5 |
| DISP-746507 | 9593826 | 08/08/2023 | 1700631193 | 10000370995 | EJFC7S2JM0 | Aetna | $1,158 | 2/27/2024 | $62 | $1,096 | $0 | 5 |
| DISP-910631 | 9593826 | 04/19/2023 | 1700608126 | 10000357684 | EMAC8V77X | Aetna | $1,158 | 2/28/2024 | $62 | $1,096 | $0 | 5 |
| DISP-1744376 | 9593826 | 05/22/2024 | 1700702789 | 10000405797 | EDY2D9H680 | Aetna | $1,158 | 10/24/2024 | $64 | $1,094 | -$11 | 5 |
| DISP-199421 | 9593826 | 08/18/2022 | 2400072367 | 10000328995 | E336Z5M480 | Aetna | $1,158 | 7/30/2024 | $66 | $1,092 | $0 | 5 |
| DISP-144462 | 9593826 | 06/08/2022 | 2400066979 | 10000320804 | E5TXYT74B0 | Aetna | $1,158 | 10/16/2024 | $66 | $1,092 | $0 | 5 |
| DISP-1148642 | 9593826 | 11/02/2023 | 2400103740 | 10000378926 | ESPC700L60 | Aetna | $1,158 | 5/15/2024 | $66 | $1,091 | $0 | 5 |
| DISP-404054 | 9593826 | 01/03/2023 | 1700581333 | 10000344488 | EKTX36BD40 | Aetna | $1,158 | 5/14/2024 | $76 | $1,081 | $0 | 5 |
| DISP-93750 | 9593826 | 05/09/2022 | 2400063501 | 10000317797 | EPY1ZWM9V | Aetna | $1,158 | 8/14/2024 | $76 | $1,081 | $0 | 5 |
| DISP-144462 | 9593826 | 06/05/2022 | 2400066998 | 10000320907 | E3TXYT94Y0 | Aetna | $1,158 | 10/16/2024 | $76 | $1,081 | $0 | 5 |
| DISP-144502 | 9593826 | 07/27/2022 | 1700534336 | 10000325941 | E1ACZHPK60 | Aetna | $1,158 | 9/4/2024 | $77 | $1,080 | $0 | 5 |
| DISP-1148510 | 9593826 | 11/30/2023 | 1700659684 | 10000384793 | E3TX7809D0 | Aetna | $1,158 | 4/30/2024 | $78 | $1,080 | $0 | 5 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-694302 | 9593826 | 06/29/2023 | 1700622381 | 10000357358 | E2PC5HP9M0 | Aetna | $1,158 | 2/14/2024 | $80 | $1,078 | $0 | 5 |
| DISP-684146 | 9593926 | 05/29/2023 | 1700617047 | 10000362697 | EYFC4332500 | Aetna | $1,570 | 12/11/2023 | $496 | $1,074 | $0 | 5 |
| DISP-746759 | 9593826 | 06/23/2023 | 1700625054 | 10000365782 | E5JM5MH2W | Aetna | $1,158 | 2/15/2024 | $84 | $1,074 | $0 | 5 |
| DISP-910395 | 9593826 | 10/05/2023 | 1700645367 | 10000376407 | ENY18RXK40 | Aetna | $1,158 | 3/14/2024 | $89 | $1,069 | $0 | 5 |
| DISP-693947 | 9593826 | 04/13/2023 | 2400089422 | 10000356521 | EKTX5QB820 | Aetna | $1,158 | 1/11/2024 | $91 | $1,066 | $0 | 5 |
| DISP-699080 | 9593826 | 05/31/2023 | 2400092153 | 10000362092 | EJAC6KDRH0 | Aetna | $1,158 | 2/14/2024 | $95 | $1,063 | $0 | 5 |
| DISP-144462 | 9593826 | 06/08/2022 | 2400067770 | 10000320787 | E5ACY0P7R0 | Aetna | $1,158 | 10/16/2024 | $95 | $1,063 | $0 | 5 |
| DISP-144462 | 9593826 | 07/13/2022 | 2400068395 | 10000322891 | ECJM0QWF10 | Aetna | $1,158 | 10/16/2024 | $95 | $1,063 | $0 | 5 |
| DISP-1724894 | 95941 | 02/13/2024 | 1700679625 | 10000391115 | EWY193MSJ0 | Aetna | $1,654 | 11/22/2024 | $592 | $1,063 | $0 | 5 |
| DISP-144502 | 9593826 | 07/29/2022 | 1700533534 | 10000324195 | EKTX0VZ260 | Aetna | $1,158 | 9/4/2024 | $102 | $1,056 | $0 | 5 |
| DISP-1066966 | 9593826 | 10/13/2023 | 1700647633 | 10000379021 | ESPC7GRJX0 | Aetna | $1,158 | 4/8/2024 | $116 | $1,042 | $0 | 5 |
| DISP-463030 | 9593826 | 02/27/2023 | 1700591753 | 10000351570 | ESPC3CDC30 | Aetna | $1,158 | 5/2/2024 | $116 | $1,042 | $0 | 5 |
| DISP-1138345 | 9593826 | 04/07/2023 | 1700600559 | 10000353947 | EWFC3Z5DZ0 | Aetna | $1,158 | 4/22/2024 | $116 | $1,042 | $0 | 5 |
| DISP-694860 | 95941 | 06/19/2023 | 1700621306 | 10000365143 | E7AC5D2GR0 | Aetna | $2,762 | 2/14/2024 | $1,798 | $963 | $0 | 5 |
| DISP-106238 | 95941 | 06/10/2022 | 1700526141 | 10000319370 | ESPCYTNFD0 | Aetna | $1,278 | 4/25/2024 | $317 | $961 | $0 | 5 |
| DISP-393765 | 95941 | 01/18/2023 | 1700578566 | 10000346398 | ETJM2PFCC0 | Aetna | $11,580 | 10/29/2024 | $10,655 | $925 | $0 | 5 |
| DISP-144856 | 95941 | 07/13/2022 | 1700535576 | 10000323933 | P5JMZTMZL0 | Aetna | $921 | 3/20/2024 | $0 | $921 | $0 | 5 |
| DISP-1784638 | 95941 | 04/30/2024 | 1700696739 | 10000402718 | EQTYDYVPP0 | Aetna | $921 | 11/18/2024 | $0 | $921 | $0 | 5 |
| DISP-1519348 | 95941 | 03/21/2024 | 1700689181 | 10000398255 | EAADC3Y5V0 | Aetna | $921 | 11/8/2024 | $22 | $898 | $0 | 5 |
| DISP-534970 | 95941 | 03/17/2023 | 1700598619 | 10000352376 | EDFC5C7TP0 | Aetna | $1,841 | 11/18/2024 | $1,028 | $813 | $0 | 5 |
| DISP-705604 | 95941 | 04/20/2023 | 1700607915 | 10000356026 | EX364L00300 | Aetna | $4,056 | 2/5/2024 | $3,245 | $811 | $0 | 5 |
| DISP-694759 | 95941 | 06/05/2023 | 1700619400 | 10000363226 | ER586X3PB00 | Aetna | $801 | 1/11/2024 | $0 | $801 | $0 | 5 |
| DISP-683299 | 9593926 | 04/18/2023 | 1700610005 | 10000357416 | E6FC4R70V00 | Aetna | $1,570 | 12/14/2023 | $785 | $785 | $0 | 5 |
| DISP-534970 | 95941 | 03/27/2023 | 1700599082 | 10000353292 | E7363XVQB0 | Aetna | $921 | 11/18/2024 | $138 | $783 | $0 | 5 |
| DISP-559598 | 95941 | 03/28/2023 | 2400088435 | 10000354896 | ELY15F9G600 | Aetna | $1,654 | 6/10/2024 | $898 | $756 | $0 | 5 |
| DISP-1761847 | 95941 | 09/29/2022 | 2400074156 | 10000333468 | EGAC2C83T0 | Aetna | $801 | 11/5/2024 | $48 | $753 | $0 | 5 |
| DISP-534970 | 95941 | 03/27/2023 | 1700598557 | 10000353056 | EBPC5F6DZ0 | Aetna | $460 | 11/18/2024 | -$288 | $748 | $0 | 5 |
| DISP-559691 | 95941 | 03/13/2023 | 1700601512 | 10000347663 | EZAC3ZBJ000 | Aetna | $4,963 | 2/21/2024 | $4,237 | $726 | $0 | 5 |
| DISP-509010 | 95941 | 04/10/2023 | 1700601218 | 10000340529 | EAJM5JRPR0 | Aetna | $921 | 6/3/2024 | $233 | $688 | $0 | 5 |
| DISP-812840 | 95941 | 08/30/2023 | 1700637499 | 10000373674 | EKAC76N940 | Aetna | $675 | 2/1/2024 | $0 | $675 | $0 | 5 |
| DISP-1470402 | 95941 | 03/11/2024 | 1700686146 | 10000396859 | E4FC99RG20 | Aetna | $3,309 | 11/18/2024 | $2,636 | $672 | $0 | 5 |
| DISP-509195 | 95941 | 03/15/2023 | 2400087626 | 10000353830 | EMJM47WJ40 | Aetna | $4,963 | 7/22/2024 | $4,304 | $659 | $0 | 5 |
| DISP-1258764 | 95941 | 11/13/2023 | 1700657951 | 10000369566 | EGTX9TTSL0 | Aetna | $8,272 | 5/25/2024 | $7,626 | $646 | $0 | 5 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-105663 | 95941 | 06/22/2022 | 2400066810 | 10000321960 | EKTXZ6XJ60( | Aetna | $639 | 6/20/2024 | $0 | $639 | $0 | 5 |
| DISP-93883 | 95941 | 04/21/2022 | 2400062626 | 10000314083 | ELFCZGGQH( | Aetna | $1,381 | 1/5/2023 | $745 | $636 | $0 | 5 |
| DISP-55019 | 95941 | 04/13/2022 | 1700511878 | 10000314226 | EXACXSW0X( | Aetna | $1,370 | 7/3/2024 | $741 | $629 | $0 | 5 |
| DISP-694612 | 95941 | 06/12/2023 | 1700621081 | 10000357218 | E7TX5H8LC0 | Aetna | $9,926 | 2/6/2024 | $9,309 | $617 | $0 | 5 |
| DISP-80443 | 95941 | 05/02/2022 | 1700521543 | 10000314252 | E2FCYJLFT0( | Aetna | $6,617 | 8/1/2024 | $6,010 | $608 | $0 | 5 |
| DISP-393578 | 95941 | 12/19/2022 | 1700573537 | 10000341604 | E3TX19V8S0( | Aetna | $2,575 | 7/12/2024 | $1,969 | $606 | $0 | 5 |
| DISP-746330 | 9593926 | 08/08/2023 | 1700631193 | 10000370995 | EJFC7S2JM0( | Aetna | $1,570 | 2/14/2024 | $970 | $600 | $0 | 5 |
| DISP-1105903 | 95941 | 06/13/2022 | 1700522896 | 10000321655 | EAJMZ19HG( | Aetna | $3,309 | 8/13/2024 | $2,717 | $592 | $0 | 5 |
| DISP-560196 | 95941 | 12/12/2022 | 1700574997 | 10000342477 | EZJM1800Y0( | Aetna | $3,309 | 4/6/2024 | $2,725 | $583 | $0 | 5 |
| DISP-560208 | 95941 | 12/12/2022 | 1700575079 | 10000342480 | EZ361800T0( | Aetna | $3,309 | 4/6/2024 | $2,725 | $583 | $0 | 5 |
| DISP-1863263 | 9593826 | 08/31/2023 | 1700639786 | 10000371608 | ET366TCLB0( | Aetna | $1,158 | 11/1/2024 | $575 | $582 | $0 | 5 |
| DISP-359475 | 95941 | 11/17/2022 | 1700566074 | 10000331755 | E7TX1X3GF0 | Aetna | $8,272 | 3/22/2024 | $7,694 | $577 | $0 | 5 |
| DISP-693450 | 95941 | 06/28/2023 | 1700621903 | 10000365352 | EM366091B0 | Aetna | $3,309 | 1/17/2024 | $2,732 | $577 | $0 | 5 |
| DISP-63725 | 95941 | 05/09/2022 | 1700518228 | 10000317017 | E0PCX59G80 | Aetna | $576 | 7/28/2023 | $0 | $576 | $0 | 5 |
| DISP-1258758 | 95941 | 11/20/2023 | 1700659191 | 10000382690 | EJY19YF4P0( | Aetna | $3,309 | 5/24/2024 | $2,741 | $568 | $0 | 5 |
| DISP-774662 | 95941 | 08/14/2023 | 1700630805 | 10000371253 | EG367LZRJ0( | Aetna | $863 | 3/18/2024 | $309 | $553 | $0 | 5 |
| DISP-775404 | G0453 | 06/22/2023 | 1700625610 | 10000365625 | EHY169BQM( | Aetna | $5,691 | 3/24/2024 | $5,154 | $538 | $0 | 5 |
| DISP-105775 | 95941 | 05/24/2022 | 2400065278 | 10000319283 | E7JMYLD720 | Aetna | $534 | 4/26/2024 | $0 | $534 | $0 | 5 |
| DISP-683871 | 95941 | 05/19/2023 | 1700612988 | 10000361605 | E0Y14X2FH0( | Aetna | $3,309 | 2/15/2024 | $2,799 | $510 | $0 | 5 |
| DISP-685788 | 9593826 | 05/26/2023 | 1700613906 | 10000361883 | E6Y14129F0( | Aetna | $1,158 | 12/11/2023 | $651 | $507 | $0 | 5 |
| DISP-1583254 | 9593926 | 04/06/2023 | 1700604289 | 10000356309 | EAAC5NSLL0 | Aetna | $1,570 | 8/23/2024 | $1,068 | $501 | $0 | 5 |
| DISP-910683 | 95941 | 09/19/2023 | 1700641437 | 10000375937 | E6FC6ZP290( | Aetna | $921 | 2/23/2024 | $432 | $489 | $0 | 5 |
| DISP-1148355 | 9587026 | 12/07/2023 | 1700661905 | 10000383865 | EMJM96SHR( | Aetna | $617 | 6/13/2024 | $134 | $483 | $0 | 5 |
| DISP-93784 | 95941 | 06/13/2022 | 1700525461 | 10000318263 | EAACZ4L8Y0( | Aetna | $1,381 | 10/14/2024 | $900 | $481 | $0 | 5 |
| DISP-424405 | 95941 | 02/15/2023 | 1700587485 | 10000347096 | EM364KQ610 | Aetna | $1,841 | 10/29/2024 | $1,376 | $465 | $0 | 5 |
| DISP-393653 | 9593826 | 01/10/2023 | 1700579663 | 10000341051 | ERNR31HH2( | Aetna | $1,158 | 3/29/2024 | $695 | $463 | $0 | 5 |
| DISP-63728 | 95941 | 05/07/2022 | 1700515551 | 10000317780 | E8PCX0KC50 | Aetna | $1,841 | 7/25/2024 | $1,381 | $460 | $0 | 5 |
| DISP-106251 | 95941 | 06/03/2022 | 1700524705 | 10000320146 | E4Y1YPDHB0 | Aetna | $921 | 11/30/2023 | $485 | $436 | $0 | 5 |
| DISP-63728 | 95941 | 04/23/2022 | 1700512582 | 10000315831 | EFY1ZB0KV0( | Aetna | $1,381 | 7/25/2024 | $958 | $422 | $0 | 5 |
| DISP-1519348 | 95941 | 03/25/2024 | 1700689498 | 10000397137 | ERNSC6Q2J0 | Aetna | $1,381 | 11/8/2024 | $979 | $402 | $0 | 5 |
| DISP-696314 | 95941 | 07/17/2023 | 1700625489 | 10000362622 | EHPC66S0R0 | Aetna | $3,309 | 2/14/2024 | $2,931 | $378 | $0 | 5 |
| DISP-1470239 | 95941 | 01/23/2024 | 1700675067 | 10000390853 | EZJM9H25Z0 | Aetna | $3,309 | 11/12/2024 | $2,959 | $350 | $0 | 5 |
| DISP-1148482 | 95941 | 11/02/2023 | 1700657527 | 10000381186 | EKAC9PKJ10( | Aetna | $921 | 4/30/2024 | $575 | $345 | $0 | 5 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-683635 | 95941 | 04/19/2023 | 1700607019 | 10000357445 | EGAC52YVX0 | Aetna | $3,309 | 12/11/2023 | $2,964 | $345 | $0 | 5 |
| DISP-778740 | 95941 | 07/03/2023 | 1700624045 | 10000366705 | E7TX5MR2Q0 | Aetna | $921 | 1/23/2024 | $575 | $345 | $0 | 5 |
| DISP-682892 | 95941 | 04/20/2023 | 1700607761 | 10000356317 | E1TX4PMJ60 | Aetna | $6,617 | 12/19/2023 | $6,273 | $344 | $344 | 5 |
| DISP-1568376 | 95941 | 02/23/2024 | 1700681899 | 10000393811 | EQADCVDTZ0 | Aetna | $460 | 11/18/2024 | $145 | $315 | $0 | 5 |
| DISP-692688 | 95941 | 05/31/2023 | 1700617878 | 10000358987 | E1AC49FKB0 | Aetna | $4,963 | 12/29/2023 | $4,650 | $313 | $0 | 5 |
| DISP-1148016 | 9587026 | 11/04/2023 | 1700663710 | 10000381858 | E1JM8Q0J70 | Aetna | $308 | 4/30/2024 | $0 | $308 | $0 | 5 |
| DISP-775651 | 95941 | 08/11/2023 | 1700633940 | 10000370525 | E0PC58GYJ0 | Aetna | $2,301 | 2/14/2024 | $2,002 | $300 | $0 | 5 |
| DISP-1344048 | 95941 | 11/08/2023 | 1700657066 | 10000370832 | EM369P3480 | Aetna | $1,654 | 6/28/2024 | $1,366 | $288 | $0 | 5 |
| DISP-812638 | 95941 | 08/10/2023 | 1700633919 | 10000370937 | EKTX739X30 | Aetna | $1,654 | 2/1/2024 | $1,367 | $288 | $0 | 5 |
| DISP-747005 | 95941 | 08/03/2023 | 1700632120 | 10000370385 | ER587SQBL0 | Aetna | $1,654 | 2/6/2024 | $1,367 | $288 | $288 | 5 |
| DISP-64052 | 95941 | 04/28/2022 | 1700514305 | 10000316775 | ETACX5V7Y0 | Aetna | $921 | 10/10/2024 | $639 | $282 | $0 | 5 |
| DISP-1682878 | 95941 | 04/28/2024 | 1700698682 | 10000402908 | EK37DZQQY0 | Aetna | $1,654 | 9/23/2024 | $1,376 | $279 | $0 | 5 |
| DISP-214445 | 9587026 | 09/12/2022 | 1700546059 | 10000331877 | ERFC1S9210 | Aetna | $308 | 10/8/2024 | $33 | $275 | $0 | 5 |
| DISP-1784638 | 95941 | 05/09/2024 | 1700707120 | 10000402704 | E0FDCY2J20 | Aetna | $1,381 | 11/18/2024 | $1,108 | $273 | $0 | 5 |
| DISP-910683 | 95941 | 09/06/2023 | 1700645004 | 10000372965 | E8Y1648YZ0 | Aetna | $460 | 2/23/2024 | $202 | $258 | $0 | 5 |
| DISP-812626 | 95941 | 08/16/2023 | 1700635743 | 10000369196 | EMJM73R930 | Aetna | $1,381 | 3/18/2024 | $1,123 | $258 | $0 | 5 |
| DISP-1682766 | 9587026 | 04/29/2024 | 1700698215 | 10000402939 | EHFDD2FP50 | Aetna | $308 | 10/2/2024 | $57 | $252 | $0 | 5 |
| DISP-694656 | 95941 | 06/21/2023 | 1700622223 | 10000364023 | EPAC611T50 | Aetna | $6,617 | 1/2/2024 | $6,367 | $250 | $0 | 5 |
| DISP-682787 | 95941 | 04/18/2023 | 1700606298 | 10000357697 | EYY14DWH70 | Aetna | $2,762 | 12/11/2023 | $2,512 | $250 | $0 | 5 |
| DISP-687282 | 95941 | 05/25/2023 | 1700613668 | 10000361684 | E4PC41SL20 | Aetna | $1,654 | 12/13/2023 | $1,405 | $249 | $0 | 5 |
| DISP-80490 | 95941 | 04/15/2022 | 2400062853 | 10000314460 | EA36ZKGDF0 | Aetna | $1,841 | 12/11/2023 | $1,599 | $242 | $0 | 5 |
| DISP-559523 | 9593926 | 04/10/2023 | 2400088615 | 10000351036 | EKAC5HMFL0 | Aetna | $1,570 | 4/18/2024 | $1,330 | $239 | $0 | 5 |
| DISP-706011 | 95941 | 05/09/2023 | 1700609266 | 10000355418 | EPY158V3F0 | Aetna | $3,309 | 2/27/2024 | $3,091 | $218 | $0 | 5 |
| DISP-1682804 | 9593926 | 04/29/2024 | 1700698763 | 10000402945 | EJY2D21SS0 | Aetna | $1,570 | 9/27/2024 | $1,362 | $207 | $0 | 5 |
| DISP-685661 | 95941 | 05/30/2023 | 1700614294 | 10000362620 | EVTX4X9Q60 | Aetna | $3,309 | 12/8/2023 | $3,102 | $206 | $0 | 5 |
| DISP-693529 | 95941 | 05/31/2023 | 1700617886 | 10000356208 | E0Y146BYS0 | Aetna | $3,309 | 1/25/2024 | $3,102 | $206 | $0 | 5 |
| DISP-695669 | 95941 | 07/06/2023 | 1700626234 | 10000367094 | E2FC5TWQ60 | Aetna | $4,963 | 1/18/2024 | $4,757 | $206 | $0 | 5 |
| DISP-747462 | 95941 | 07/25/2023 | 1700630338 | 10000363977 | E7TX5363L0 | Aetna | $4,963 | 1/26/2024 | $4,757 | $206 | $0 | 5 |
| DISP-698651 | 95941 | 07/10/2023 | 1700626373 | 10000364887 | EG36687XH0 | Aetna | $4,963 | 2/1/2024 | $4,757 | $206 | $206 | 5 |
| DISP-683516 | 95941 | 05/04/2023 | 1700610884 | 10000359780 | EXTX4SKJB0 | Aetna | $6,617 | 12/13/2023 | $6,411 | $206 | $0 | 5 |
| DISP-748061 | 95941 | 07/17/2023 | 1700627906 | 10000368023 | ELFC7H8XQ0 | Aetna | $9,926 | 1/30/2024 | $9,720 | $206 | $0 | 5 |
| DISP-697316 | 95941 | 06/28/2023 | 1700621916 | 10000366207 | E9RV4553L0 | Aetna | $1,654 | 2/14/2024 | $1,451 | $203 | $0 | 5 |
| DISP-692711 | 9593926 | 12/27/2022 | 1700577324 | 10000344114 | E5TX5DWDT0 | Aetna | $1,570 | 1/5/2024 | $1,369 | $201 | $0 | 5 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-424189 | 9593926 | 01/23/2023 | 2400083966 | 10000346082 | EBY14G0000 | Aetna | $1,570 | 7/31/2024 | $1,369 | $201 | $0 | 5 |
| DISP-31709 | 95941 | 03/25/2022 | 1700505702 | 10000311669 | EZTXW89T00 | Aetna | $615 | 7/1/2024 | $422 | $193 | $0 | 5 |
| DISP-910683 | 95941 | 09/14/2023 | 1700641701 | 10000374123 | E6Y161NVT0 | Aetna | $460 | 2/23/2024 | $275 | $185 | $0 | 5 |
| DISP-424405 | 95941 | 02/15/2023 | 1700587512 | 10000347541 | ELPC4HQHG0 | Aetna | $460 | 10/29/2024 | $278 | $183 | $0 | 5 |
| DISP-1568376 | 95941 | 03/05/2024 | 1700689816 | 10000395809 | E1TYBS33X0 | Aetna | $2,301 | 11/18/2024 | $2,120 | $181 | $0 | 5 |
| DISP-692686 | 95941 | 01/30/2023 | 1700581723 | 10000346650 | EK363338N0 | Aetna | $688 | 1/16/2024 | $507 | $181 | $0 | 5 |
| DISP-1568376 | 95941 | 02/07/2024 | 1700678676 | 10000391525 | E6Y193NHY0 | Aetna | $921 | 11/18/2024 | $742 | $179 | $0 | 5 |
| DISP-747601 | 95941 | 07/21/2023 | 2400095201 | 10000361476 | EDFC68DSY0 | Aetna | $3,309 | 2/29/2024 | $3,131 | $178 | $0 | 5 |
| DISP-64052 | 95941 | 05/23/2022 | 1700518542 | 10000319279 | PYFCVNSL20 | Aetna | $1,381 | 10/10/2024 | $1,204 | $177 | $0 | 5 |
| DISP-910417 | 95941 | 09/12/2023 | 1700640590 | 10000374180 | EAAC8DLMD0 | Aetna | $1,654 | 3/15/2024 | $1,481 | $173 | $0 | 5 |
| DISP-682936 | 95941 | 04/20/2023 | 1700607043 | 10000357162 | EHY152GGR0 | Aetna | $4,963 | 12/15/2023 | $4,790 | $173 | $0 | 5 |
| DISP-697931 | 95941 | 01/24/2023 | 1700582698 | 10000347179 | EDPC356Y30 | Aetna | $3,309 | 2/6/2024 | $3,137 | $172 | $172 | 5 |
| DISP-534970 | 95941 | 04/14/2023 | 1700602963 | 10000355133 | E3JM33H0X0 | Aetna | $921 | 11/18/2024 | $750 | $170 | $0 | 5 |
| DISP-80506 | 95941 | 04/15/2022 | 2400061702 | 10000312084 | EAJMY0RX80 | Aetna | $4,260 | 11/17/2022 | $4,094 | $166 | $0 | 5 |
| DISP-812076 | 95941 | 08/17/2023 | 1700636955 | 10000370893 | EC3672JYY00 | Aetna | $3,309 | 2/15/2024 | $3,144 | $165 | $0 | 5 |
| DISP-509451 | 95941 | 03/15/2023 | 1700596320 | 10000353383 | EK364470D00 | Aetna | $460 | 10/9/2024 | $300 | $161 | $0 | 5 |
| DISP-64052 | 95941 | 04/28/2022 | 1700516510 | 10000314133 | E1JMX6B9400 | Aetna | $460 | 10/10/2024 | $300 | $161 | $0 | 5 |
| DISP-694545 | 9593926 | 05/15/2023 | 2400091953 | 10000361010 | ECTX6F8FK00 | Aetna | $1,570 | 1/2/2024 | $1,413 | $157 | $0 | 5 |
| DISP-509010 | 95941 | 03/24/2023 | 1700596647 | 10000354450 | EJY148FL700 | Aetna | $921 | 6/3/2024 | $771 | $150 | $0 | 5 |
| DISP-1857787 | 95941 | 06/14/2024 | 1700709633 | 10000408775 | EAJNFYCTM0 | Aetna | $3,309 | 11/21/2024 | $3,163 | $146 | $0 | 5 |
| DISP-685673 | 95941 | 05/18/2023 | 1700614071 | 10000360622 | ETJM41CXV0 | Aetna | $3,309 | 12/18/2023 | $3,171 | $138 | $0 | 5 |
| DISP-525460 | 9593926 | 04/10/2023 | 1700601218 | 10000340529 | EAJM5JRPR0 | Aetna | $1,570 | 8/21/2023 | $1,438 | $132 | $132 | 5 |
| DISP-919645 | 9593926 | 01/20/2023 | 1700579516 | 10000344410 | EQAC34BZY0 | Aetna | $1,570 | 10/17/2024 | $1,438 | $132 | $0 | 5 |
| DISP-870425 | 9587026 | 09/08/2023 | 1700641480 | 10000374924 | ESFC632R000 | Aetna | $308 | 11/18/2024 | $178 | $130 | $0 | 5 |
| DISP-278353 | 95941 | 11/04/2022 | 1700559963 | 10000337342 | EHY12NS010 | Aetna | $8,272 | 7/12/2024 | $8,144 | $128 | $0 | 5 |
| DISP-80470 | 95941 | 05/31/2022 | 1700519771 | 10000320101 | EZ36YCH9L00 | Aetna | $3,700 | 11/10/2022 | $3,572 | $128 | $128 | 5 |
| DISP-63924 | 9593926 | 04/26/2022 | 1700511581 | 10000309436 | E5TXX8HB10 | Aetna | $420 | 10/21/2024 | $295 | $125 | $0 | 5 |
| DISP-696538 | 9593926 | 03/27/2023 | 2400088986 | 10000354483 | E7TX336230 | Aetna | $1,570 | 2/14/2024 | $1,445 | $125 | $0 | 5 |
| DISP-80317 | 95941 | 05/23/2022 | 1700519865 | 10000318179 | E1ACYFF0M0 | Aetna | $2,556 | 11/21/2022 | $2,432 | $124 | $124 | 5 |
| DISP-105805 | 9593826 | 06/16/2022 | 1700526830 | 10000322070 | EKTX0B62K0 | Aetna | $161 | 9/25/2024 | $39 | $122 | $0 | 5 |
| DISP-105805 | 9593826 | 06/20/2022 | 1700526271 | 10000322696 | PBPC0RXFW0 | Aetna | $161 | 9/25/2024 | $43 | $118 | $0 | 5 |
| DISP-1471254 | 9593926 | 03/28/2024 | 1700689080 | 10000399198 | ERW0C21MQ | Aetna | $117 | 7/30/2024 | $0 | $117 | $0 | 5 |
| DISP-106136 | 9593826 | 06/27/2022 | 1700528071 | 10000323376 | EHY10GBL40 | Aetna | $161 | 6/20/2024 | $45 | $116 | $0 | 5 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-560214 | 95941 | 12/19/2022 | 1700576724 | 10000340354 | EG363YN650 | Aetna | $3,309 | 4/22/2024 | $3,193 | $115 | $0 | 5 |
| DISP-684640 | 95941 | 05/12/2023 | 1700610201 | 10000352619 | E6FC4S5SK00 | Aetna | $3,309 | 11/30/2023 | $3,194 | $115 | $115 | 5 |
| DISP-683479 | 9593826 | 05/04/2023 | 1700610129 | 10000358785 | E2PC4Q1JV00 | Aetna | $1,158 | 12/11/2023 | $1,046 | $112 | $112 | 5 |
| DISP-1608586 | 95941 | 04/22/2024 | 1700694631 | 10000398585 | EKADDPVB30 | Aetna | $1,654 | 9/6/2024 | $1,543 | $111 | $0 | 5 |
| DISP-1608586 | 95941 | 04/22/2024 | 1700694633 | 10000398899 | ELFDDRRNF0 | Aetna | $1,654 | 9/6/2024 | $1,543 | $111 | $0 | 5 |
| DISP-1978951 | 9593826 | 07/11/2024 | 1700716091 | 10000411771 | EWFDDSZM0 | Aetna | $1,158 | 11/29/2024 | $1,049 | $109 | $0 | 5 |
| DISP-180421 | 95941 | 07/07/2022 | 2400068733 | 10000324025 | ETACZFT3600 | Aetna | $534 | 1/24/2024 | $427 | $107 | $0 | 5 |
| DISP-560226 | 95941 | 12/16/2022 | 1700571270 | 10000342504 | EHY13QH650 | Aetna | $4,963 | 4/25/2024 | $4,859 | $104 | $0 | 5 |
| DISP-812468 | 95941 | 08/21/2023 | 1700636059 | 10000372397 | ELY17377Y00 | Aetna | $1,032 | 1/26/2024 | $929 | $103 | $0 | 5 |
| DISP-868947 | 95941 | 08/30/2023 | 1700638545 | 10000373598 | ENPC77W1D0 | Aetna | $4,963 | 2/1/2024 | $4,860 | $103 | $103 | 5 |
| DISP-686476 | 95941 | 05/31/2023 | 1700613542 | 10000361487 | E7AC4Y0Q20 | Aetna | $1,654 | 12/11/2023 | $1,553 | $101 | $101 | 5 |
| DISP-1129184 | 9593926 | 11/14/2022 | 1700566769 | 10000337574 | EDPC2955500 | Aetna | $1,570 | 7/20/2024 | $1,469 | $101 | $0 | 5 |
| DISP-1206511 | 95941 | 12/19/2023 | 1700664346 | 10000385367 | E1TX8Q2WL0 | Aetna | $9,926 | 4/29/2024 | $9,826 | $100 | $0 | 5 |
| DISP-695659 | 9593926 | 06/05/2023 | 1700619400 | 10000363226 | ER586X3PB00 | Aetna | $123 | 2/9/2024 | $24 | $99 | $123 | 5 |
| DISP-1148807 | 9593826 | 10/31/2023 | 2400103645 | 10000381092 | ER589M9CG0 | Aetna | $1,158 | 4/29/2024 | $1,059 | $98 | $0 | 5 |
| DISP-1272650 | 9593826 | 12/15/2023 | 2400106954 | 10000380538 | ECJNBKHFD0 | Aetna | $1,158 | 5/29/2024 | $1,060 | $98 | $0 | 5 |
| DISP-705960 | 95941 | 05/22/2023 | 1700611141 | 10000357829 | ERWZ55T4V0 | Aetna | $4,963 | 2/6/2024 | $4,869 | $94 | $0 | 5 |
| DISP-80611 | 95941 | 05/30/2022 | 1700519411 | 10000319745 | EYFCYCJBF00 | Aetna | $460 | 7/13/2023 | $368 | $92 | $92 | 5 |
| DISP-1568376 | 95941 | 02/13/2024 | 1700681700 | 10000389356 | ERNSCQ7LN0 | Aetna | $460 | 11/18/2024 | $371 | $89 | $0 | 5 |
| DISP-774841 | 95941 | 07/31/2023 | 1700632104 | 10000368718 | EPAC7R5Q10 | Aetna | $3,309 | 2/15/2024 | $3,221 | $87 | $0 | 5 |
| DISP-559523 | 9593926 | 04/08/2023 | 2400088694 | 10000356689 | EJY15J9WB00 | Aetna | $1,570 | 4/18/2024 | $1,484 | $86 | $0 | 5 |
| DISP-1148807 | 9593826 | 11/20/2023 | 2400105232 | 10000381133 | E6Y18FDNB0 | Aetna | $1,158 | 4/29/2024 | $1,075 | $82 | $0 | 5 |
| DISP-1470402 | 95941 | 02/12/2024 | 1700678350 | 10000387666 | EQADCCS6D0 | Aetna | $4,963 | 11/18/2024 | $4,887 | $76 | $0 | 5 |
| DISP-424067 | 9593826 | 01/23/2023 | 2400083966 | 10000346082 | EBY14G00000 | Aetna | $1,158 | 9/10/2024 | $1,081 | $76 | $0 | 5 |
| DISP-1519348 | 95941 | 03/25/2024 | 1700689618 | 10000398584 | ETADBQTTX0 | Aetna | $460 | 11/8/2024 | $384 | $76 | $0 | 5 |
| DISP-682004 | 9593926 | 04/19/2023 | 1700607019 | 10000357445 | EGAC52YVX0 | Aetna | $1,570 | 12/8/2023 | $1,495 | $75 | $75 | 5 |
| DISP-1519348 | 95941 | 03/26/2024 | 1700689401 | 10000398817 | E9ADBCM7N0 | Aetna | $460 | 11/8/2024 | $385 | $75 | $0 | 5 |
| DISP-696006 | 95941 | 06/30/2023 | 1700625059 | 10000366629 | E5365QRSL0 | Aetna | $1,654 | 2/14/2024 | $1,579 | $75 | $75 | 5 |
| DISP-1317686 | 95941 | 02/05/2024 | 1700676515 | 10000389182 | E3TX9JX8900 | Aetna | $3,309 | 6/28/2024 | $3,236 | $73 | $0 | 5 |
| DISP-682960 | 95941 | 04/24/2023 | 1700606360 | 10000353858 | EXAC4FJZK00 | Aetna | $3,309 | 12/8/2023 | $3,237 | $72 | $72 | 5 |
| DISP-682591 | 95941 | 04/03/2023 | 1700607554 | 10000355464 | EGJM5458N0 | Aetna | $1,654 | 12/8/2023 | $1,583 | $71 | $71 | 5 |
| DISP-1856496 | 9593926 | 08/03/2022 | 1700536907 | 10000325268 | EDY1005SH0 | Aetna | $177 | 11/22/2024 | $106 | $71 | $0 | 5 |
| DISP-746626 | 95941 | 07/28/2023 | 1700631434 | 10000367936 | E6Y156HBV0 | Aetna | $3,309 | 2/13/2024 | $3,240 | $69 | $69 | 5 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-685651 | 95941 | 06/12/2023 | 1700616406 | 10000364143 | EFFC6M68H0 | Aetna | $1,654 | 12/5/2023 | $1,586 | $69 | $69 | 5 |
| DISP-686358 | 95941 | 06/06/2023 | 1700615879 | 10000363060 | E7TX45VPG0 | Aetna | $3,309 | 2/14/2024 | $3,241 | $67 | $67 | 5 |
| DISP-749810 | 9593926 | 01/04/2023 | 1700580343 | 10000343945 | EZ362P41N0 | Aetna | $1,570 | 4/5/2024 | $1,503 | $67 | $0 | 5 |
| DISP-910375 | 9593926 | 09/12/2023 | 1700640590 | 10000374180 | EAAC8DLMD0 | Aetna | $1,570 | 2/27/2024 | $1,505 | $65 | $0 | 5 |
| DISP-696462 | 9593826 | 05/15/2023 | 2400091953 | 10000361010 | ECTX6F8FK0 | Aetna | $1,158 | 1/25/2024 | $1,095 | $62 | $0 | 5 |
| DISP-559901 | 9593826 | 02/23/2023 | 1700598492 | 10000343251 | ENFC482710 | Aetna | $1,158 | 11/4/2024 | $1,096 | $62 | $0 | 5 |
| DISP-685226 | 9593826 | 05/11/2023 | 1700610205 | 10000360523 | E2Y14Q9SQ0 | Aetna | $1,158 | 2/14/2024 | $1,096 | $62 | $62 | 5 |
| DISP-694131 | 9593926 | 05/31/2023 | 1700617878 | 10000358987 | E1AC49FKB0 | Aetna | $1,570 | 1/25/2024 | $1,508 | $62 | $62 | 5 |
| DISP-746414 | 9593926 | 07/07/2023 | 1700628939 | 10000366931 | EVTX5Z5B90 | Aetna | $1,570 | 2/27/2024 | $1,508 | $62 | $0 | 5 |
| DISP-774437 | 95941 | 02/01/2023 | 1700582022 | 10000348345 | E7JM6DB5X0 | Aetna | $1,654 | 3/15/2024 | $1,593 | $61 | $0 | 5 |
| DISP-560221 | 95941 | 01/03/2023 | 1700576400 | 10000344525 | EWY12GKP0 | Aetna | $3,309 | 4/6/2024 | $3,248 | $61 | $0 | 5 |
| DISP-1148535 | 9593926 | 11/09/2023 | 1700660161 | 10000382422 | E0Y18B3VH0 | Aetna | $1,570 | 5/31/2024 | $1,509 | $61 | $0 | 5 |
| DISP-180421 | 95941 | 07/25/2022 | 2400070318 | 10000322459 | EPAC06F0R0 | Aetna | $639 | 1/24/2024 | $579 | $60 | $0 | 5 |
| DISP-693929 | 95941 | 05/15/2023 | 2400091953 | 10000361010 | ECTX6F8FK0 | Aetna | $575 | 1/12/2024 | $518 | $58 | $0 | 5 |
| DISP-683450 | 95941 | 05/15/2023 | 1700612892 | 10000360544 | E0PC4X1PP0 | Aetna | $3,309 | 12/13/2023 | $3,251 | $58 | $58 | 5 |
| DISP-694652 | 95941 | 06/13/2023 | 1700620378 | 10000363920 | E1TX5GVV90 | Aetna | $3,309 | 1/4/2024 | $3,251 | $58 | $0 | 5 |
| DISP-774675 | 95941 | 08/07/2023 | 1700634573 | 10000369855 | E7AC6CBFQ0 | Aetna | $3,309 | 2/15/2024 | $3,251 | $58 | $0 | 5 |
| DISP-683035 | 9593826 | 04/28/2023 | 1700609086 | 10000359019 | E1JM4RSG90 | Aetna | $1,158 | 7/8/2024 | $1,100 | $57 | $0 | 5 |
| DISP-63960 | 9593926 | 05/10/2022 | 1700513401 | 10000316484 | PHPCZX3LY0 | Aetna | $420 | 7/30/2023 | $364 | $56 | $56 | 5 |
| DISP-1229249 | 9593826 | 10/21/2022 | 2400076023 | 10000336528 | EHFC2M4XT0 | Aetna | $1,158 | 9/23/2024 | $1,102 | $55 | $0 | 5 |
| DISP-746856 | 95941 | 07/21/2023 | 1700628680 | 10000368279 | ET365XG8M0 | Aetna | $1,654 | 2/21/2024 | $1,599 | $55 | $0 | 5 |
| DISP-695471 | 9593826 | 12/27/2022 | 1700577324 | 10000344114 | E5TX5DWDT | Aetna | $1,158 | 2/9/2024 | $1,106 | $52 | $52 | 5 |
| DISP-692631 | 9593926 | 05/31/2023 | 1700617886 | 10000356208 | E0Y146BYS0 | Aetna | $1,570 | 1/12/2024 | $1,518 | $52 | $52 | 5 |
| DISP-747063 | 9593826 | 07/21/2023 | 1700629899 | 10000366777 | E2322650350 | Aetna | $1,158 | 2/14/2024 | $1,107 | $50 | $0 | 5 |
| DISP-910683 | 95941 | 09/21/2023 | 1700643456 | 10000371401 | EBY18KJ3N0 | Aetna | $460 | 2/23/2024 | $410 | $50 | $0 | 5 |
| DISP-105438 | 95941 | 07/06/2022 | 1700529086 | 10000321239 | ET36Y0M990 | Aetna | $319 | 7/12/2024 | $269 | $50 | $0 | 5 |
| DISP-437686 | 95941 | 02/20/2023 | 1700588166 | 10000349029 | EYFC25R2L0 | Aetna | $460 | 5/30/2024 | $410 | $50 | $0 | 5 |
| DISP-559639 | 9593826 | 03/31/2023 | 2400088329 | 10000355533 | EC36499CR0 | Aetna | $1,158 | 10/29/2024 | $1,108 | $49 | $0 | 5 |
| DISP-812428 | 9593826 | 08/30/2023 | 1700637499 | 10000373674 | EKAC76N940 | Aetna | $49 | 2/26/2024 | $0 | $49 | $0 | 5 |
| DISP-694115 | 9593826 | 04/26/2023 | 2400090873 | 10000356270 | E5JM4H0KH0 | Aetna | $1,158 | 2/14/2024 | $1,110 | $48 | $0 | 5 |
| DISP-705870 | 9593926 | 06/19/2023 | 1700620808 | 10000363073 | E3AC5HFLQ0 | Aetna | $1,570 | 2/27/2024 | $1,523 | $47 | $0 | 5 |
| DISP-199421 | 9593826 | 07/29/2022 | 2400071849 | 10000326915 | E2Y1ZZBZ90 | Aetna | $1,158 | 7/30/2024 | $1,111 | $47 | $0 | 5 |
| DISP-1214085 | 9593826 | 02/06/2023 | 1700583567 | 10000347835 | EXJM2RNBL0 | Aetna | $1,158 | 9/12/2024 | $1,111 | $47 | $0 | 5 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-64090 | 9593826 | 05/02/2022 | 1700514809 | 10000317105 | E4Y1XZN7P0 | Aetna | $161 | 4/11/2024 | $116 | $45 | $0 | 5 |
| DISP-1702667 | 95941 | 03/09/2023 | 2400086870 | 10000351483 | ENFC4078M0 | Aetna | $1,654 | 10/1/2024 | $1,609 | $45 | $0 | 5 |
| DISP-534711 | 9593826 | 03/15/2023 | 2400087556 | 10000353456 | EMTX46Z6B0 | Aetna | $1,158 | 10/4/2024 | $1,112 | $45 | $0 | 5 |
| DISP-1470939 | 9593826 | 03/28/2024 | 1700689080 | 10000399198 | ERW0C21MQ | Aetna | $1,158 | 8/1/2024 | $1,112 | $45 | $0 | 5 |
| DISP-747661 | 95941 | 01/26/2023 | 1700586001 | 10000347663 | E3AC2Z9H80 | Aetna | $1,654 | 1/29/2024 | $1,610 | $44 | $44 | 5 |
| DISP-694814 | 9593826 | 06/13/2023 | 1700617653 | 10000364431 | EWY14774W | Aetna | $1,158 | 2/5/2024 | $1,115 | $43 | $43 | 5 |
| DISP-480807 | 9593826 | 02/27/2023 | 1700593144 | 10000345228 | E8Y13FYSP0 | Aetna | $1,158 | 6/17/2024 | $1,115 | $43 | $0 | 5 |
| DISP-705103 | 95941 | 06/19/2023 | 1700620808 | 10000363073 | E3AC5HFLQ0 | Aetna | $1,654 | 1/30/2024 | $1,612 | $43 | $43 | 5 |
| DISP-936733 | 9593826 | 10/05/2023 | 2400101711 | 10000376822 | EHY180XB00 | Aetna | $1,158 | 2/23/2024 | $1,115 | $43 | $0 | 5 |
| DISP-1079805 | 9593826 | 10/31/2023 | 2400103258 | 10000380590 | E2Y17S9PW0 | Aetna | $1,158 | 4/15/2024 | $1,116 | $42 | $0 | 5 |
| DISP-1213969 | 9593826 | 02/03/2023 | 1700586683 | 10000348518 | EGAC4HX2G0 | Aetna | $1,158 | 7/8/2024 | $1,116 | $42 | $0 | 5 |
| DISP-695609 | 9593926 | 06/30/2023 | 1700625059 | 10000366629 | E5365QRSL0 | Aetna | $1,570 | 2/14/2024 | $1,529 | $40 | $0 | 5 |
| DISP-682730 | 9593926 | 04/20/2023 | 1700607761 | 10000356317 | E1TX4PMJ60 | Aetna | $1,570 | 12/11/2023 | $1,530 | $40 | $40 | 5 |
| DISP-199537 | 9593826 | 08/17/2022 | 1700543771 | 10000326473 | ENY11MWW0 | Aetna | $1,158 | 7/29/2024 | $1,118 | $40 | $0 | 5 |
| DISP-105415 | 95941 | 06/27/2022 | 1700527961 | 10000321204 | EFFC0HCG20 | Aetna | $921 | 12/14/2022 | $882 | $39 | $0 | 5 |
| DISP-682690 | 95941 | 04/21/2023 | 1700607435 | 10000356435 | EVJM4M7Q10 | Aetna | $1,654 | 2/14/2024 | $1,617 | $38 | $38 | 5 |
| DISP-683713 | 95941 | 05/08/2023 | 1700612603 | 10000360169 | ERNR6DSVJ0 | Aetna | $1,654 | 2/14/2024 | $1,617 | $38 | $38 | 5 |
| DISP-747378 | 95941 | 07/17/2023 | 1700628301 | 10000365743 | ET365WYDW | Aetna | $1,381 | 2/15/2024 | $1,343 | $38 | $0 | 5 |
| DISP-1608108 | 9593926 | 04/09/2024 | 1700694582 | 10000400229 | EJY2DPZ8H0 | Aetna | $1,570 | 11/10/2024 | $1,532 | $38 | $0 | 5 |
| DISP-747799 | 9593926 | 08/15/2023 | 1700631530 | 10000371254 | ELFC7R1GN0 | Aetna | $1,570 | 2/14/2024 | $1,532 | $37 | $37 | 5 |
| DISP-1859915 | 9593826 | 06/12/2024 | 1700710167 | 10000408421 | EWPDDBPCT | Aetna | $1,158 | 11/21/2024 | $1,121 | $37 | $0 | 5 |
| DISP-1856502 | 9593926 | 08/12/2022 | 1700536413 | 10000327537 | EHY10141V0 | Aetna | $1,570 | 11/20/2024 | $1,533 | $37 | $0 | 5 |
| DISP-1856497 | 9593926 | 08/01/2022 | 1700536984 | 10000323519 | EKJM02T8M0 | Aetna | $1,570 | 11/20/2024 | $1,533 | $37 | $0 | 5 |
| DISP-1114123 | 9593926 | 10/16/2023 | 1700650897 | 10000375995 | ER589BP920 | Aetna | $1,570 | 4/12/2024 | $1,535 | $35 | $0 | 5 |
| DISP-1254597 | 9593926 | 11/28/2023 | 1700662223 | 10000384315 | EVAC8K4J90 | Aetna | $173 | 5/13/2024 | $138 | $35 | $0 | 5 |
| DISP-695221 | 9593926 | 01/24/2023 | 1700582698 | 10000347179 | EDPC356Y30 | Aetna | $137 | 1/11/2024 | $103 | $34 | $34 | 5 |
| DISP-812064 | 9593926 | 08/14/2023 | 2400098309 | 10000371018 | ER5871W3C0 | Aetna | $1,570 | 3/25/2024 | $1,537 | $33 | $0 | 5 |
| DISP-937245 | 9593926 | 10/09/2023 | 1700647248 | 10000378195 | EYY17CTR10 | Aetna | $132 | 3/8/2024 | $99 | $33 | $0 | 5 |
| DISP-694150 | 9593826 | 06/23/2023 | 1700623251 | 10000365084 | E7AC5JKP00 | Aetna | $1,158 | 2/14/2024 | $1,125 | $33 | $0 | 5 |
| DISP-424405 | 95941 | 02/08/2023 | 1700587610 | 10000349159 | ENY14JD9Y0 | Aetna | $921 | 10/29/2024 | $888 | $32 | $0 | 5 |
| DISP-17079 | 95941 | 02/17/2022 | 1700498368 | 10000305407 | E1JMWZTCZ0 | Aetna | $1,685 | 8/15/2022 | $1,653 | $32 | $32 | 5 |
| DISP-812838 | 9593926 | 08/17/2023 | 1700636955 | 10000370893 | EC3672JYY00 | Aetna | $159 | 1/25/2024 | $127 | $32 | $0 | 5 |
| DISP-747527 | 9593926 | 07/21/2023 | 2400095201 | 10000361476 | EDFC68DSY0 | Aetna | $1,570 | 2/1/2024 | $1,538 | $31 | $0 | 5 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1682804 | 9593926 | 04/28/2024 | 1700698682 | 10000402908 | EK37DZQQY( | Aetna | $1,570 | 9/27/2024 | $1,539 | $31 | $0 | 5 |
| DISP-19523 | 95941 | 03/10/2022 | 1700500671 | 10000310908 | EATXYD9Z50 | Aetna | $639 | 5/9/2024 | $608 | $31 | $0 | 5 |
| DISP-480899 | 95941 | 12/07/2022 | 2400081373 | 10000341615 | EHPC3M0N9( | Aetna | $3,309 | 7/16/2024 | $3,278 | $31 | $0 | 5 |
| DISP-1922820 | 95941 | 01/12/2024 | 1700671632 | 10000388961 | EGTYBXDGN( | Aetna | $1,654 | 11/25/2024 | $1,624 | $30 | $0 | 5 |
| DISP-534970 | 95941 | 04/07/2023 | 1700600559 | 10000353947 | EWFC3Z5DZ( | Aetna | $460 | 11/18/2024 | $430 | $30 | $0 | 5 |
| DISP-347869 | 95941 | 09/08/2022 | 1700544279 | 10000330686 | E6FCZ79ZM0 | Aetna | $3,309 | 4/9/2024 | $3,279 | $30 | $0 | 5 |
| DISP-1785452 | 9593926 | 06/17/2024 | 1700708772 | 10000403876 | EPPDFRGF60 | Aetna | $1,570 | 11/23/2024 | $1,540 | $30 | $0 | 5 |
| DISP-749780 | 9593926 | 02/03/2023 | 1700587663 | 10000348882 | E736204NN0 | Aetna | $1,570 | 7/30/2024 | $1,540 | $30 | $0 | 5 |
| DISP-705154 | 9593926 | 04/20/2023 | 1700607915 | 10000356026 | EX364L0030( | Aetna | $1,570 | 2/13/2024 | $1,540 | $29 | $29 | 5 |
| DISP-774854 | 9593926 | 08/15/2023 | 1700634900 | 10000369767 | ETTX6GNG1( | Aetna | $1,570 | 2/14/2024 | $1,540 | $29 | $29 | 5 |
| DISP-749790 | 9593926 | 01/26/2023 | 1700584514 | 10000347691 | EPAC4F7TS0( | Aetna | $1,570 | 3/29/2024 | $1,540 | $29 | $0 | 5 |
| DISP-684240 | 95941 | 04/28/2023 | 1700609086 | 10000359019 | E1JM4RSG90 | Aetna | $1,654 | 4/9/2024 | $1,625 | $29 | $0 | 5 |
| DISP-80506 | 95941 | 04/24/2022 | 2400062829 | 10000316140 | EATXZL21M0 | Aetna | $852 | 11/17/2022 | $823 | $29 | $29 | 5 |
| DISP-682344 | 9593826 | 04/19/2023 | 1700607019 | 10000357445 | EGAC52YVX0 | Aetna | $1,158 | 12/8/2023 | $1,129 | $29 | $29 | 5 |
| DISP-683719 | 95941 | 04/24/2023 | 1700610403 | 10000354385 | E8FC4T4KH0 | Aetna | $1,654 | 12/11/2023 | $1,626 | $29 | $29 | 5 |
| DISP-868741 | 95941 | 08/31/2023 | 1700637900 | 10000373886 | E8PC6MVB00 | Aetna | $1,654 | 2/1/2024 | $1,626 | $29 | $29 | 5 |
| DISP-774481 | 9593926 | 08/14/2023 | 1700630805 | 10000371253 | EG367LZRJ0( | Aetna | $1,570 | 2/15/2024 | $1,542 | $28 | $0 | 5 |
| DISP-1206154 | 9593926 | 06/29/2023 | 1700622080 | 10000366414 | E7AC7932M0 | Aetna | $1,570 | 4/29/2024 | $1,543 | $26 | $0 | 5 |
| DISP-746630 | 9593926 | 07/25/2023 | 1700630338 | 10000363977 | E7TX5363L0( | Aetna | $1,570 | 1/5/2024 | $1,543 | $26 | $26 | 5 |
| DISP-695298 | 9593926 | 06/09/2023 | 1700618332 | 10000364052 | EPPC6RKLN0 | Aetna | $1,570 | 1/25/2024 | $1,543 | $26 | $26 | 5 |
| DISP-698654 | 9593926 | 07/10/2023 | 1700626373 | 10000364887 | EG36687XH0 | Aetna | $1,570 | 2/21/2024 | $1,543 | $26 | $0 | 5 |
| DISP-1114260 | 9593926 | 11/03/2023 | 1700652469 | 10000377814 | ELFC9D6SS0( | Aetna | $1,570 | 4/15/2024 | $1,543 | $26 | $0 | 5 |
| DISP-1114235 | 9593926 | 10/27/2023 | 1700650729 | 10000376727 | EPPC87CBF0( | Aetna | $1,570 | 4/16/2024 | $1,543 | $26 | $0 | 5 |
| DISP-697811 | G0453 | 12/27/2022 | 1700577324 | 10000344114 | E5TX5DWDT( | Aetna | $2,846 | 2/22/2024 | $2,820 | $25 | $0 | 5 |
| DISP-682829 | 9593926 | 04/20/2023 | 1700607043 | 10000357162 | EHY152GGR( | Aetna | $1,570 | 12/11/2023 | $1,545 | $25 | $25 | 5 |
| DISP-359571 | 9593926 | 12/01/2022 | 1700567257 | 10000338587 | EKAC3FY570( | Aetna | $1,570 | 4/16/2024 | $1,545 | $24 | $0 | 5 |
| DISP-1248522 | 9593926 | 12/12/2022 | 2400082009 | 10000342443 | E6PC2C2K80( | Aetna | $1,570 | 6/13/2024 | $1,545 | $24 | $0 | 5 |
| DISP-697228 | 9593926 | 07/06/2023 | 1700626234 | 10000367094 | E2FC5TWQ6( | Aetna | $1,570 | 2/27/2024 | $1,546 | $24 | $0 | 5 |
| DISP-1067483 | 95941 | 09/27/2023 | 2400101144 | 10000373792 | E5AC63Q920 | Aetna | $3,309 | 4/10/2024 | $3,285 | $24 | $0 | 5 |
| DISP-910628 | 9593826 | 09/12/2023 | 1700640590 | 10000374180 | EAAC8DLMD( | Aetna | $1,158 | 3/4/2024 | $1,134 | $23 | $0 | 5 |
| DISP-695903 | 9593926 | 03/22/2023 | 2400089164 | 10000350279 | E9JC3RQFG0 | Aetna | $1,570 | 2/12/2024 | $1,547 | $23 | $0 | 5 |
| DISP-1724321 | 9587026 | 05/23/2024 | 1700702737 | 10000400352 | EFFDFD8V30 | Aetna | $617 | 9/26/2024 | $594 | $23 | $0 | 5 |
| DISP-214852 | 9593826 | 09/09/2022 | 1700547278 | 10000331634 | E2FC0FL750( | Aetna | $1,158 | 6/28/2024 | $1,135 | $22 | $0 | 5 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-683577 | 9593926 | 05/12/2023 | 1700610201 | 10000352619 | E6FC4S5SK00 | Aetna | $1,570 | 12/11/2023 | $1,548 | $22 | $22 | 5 |
| DISP-1248545 | 9593926 | 12/15/2022 | 2400080520 | 10000343046 | EGJM3JB3F00 | Aetna | $1,570 | 6/25/2024 | $1,549 | $21 | $0 | 5 |
| DISP-1568046 | 9593826 | 03/29/2024 | 1700691332 | 10000398255 | EA37DC0W00 | Aetna | $1,158 | 9/9/2024 | $1,137 | $20 | $0 | 5 |
| DISP-534970 | 95941 | 04/10/2023 | 1700601191 | 10000356008 | E8Y1346ZT00 | Aetna | $460 | 11/18/2024 | $440 | $20 | $0 | 5 |
| DISP-1608439 | 95941 | 02/29/2024 | 1700682243 | 10000393821 | EQTYCVF9D0 | Aetna | $1,654 | 11/10/2024 | $1,634 | $20 | $0 | 5 |
| DISP-1042875 | 95941 | 10/19/2023 | 1700648744 | 10000377190 | EKJM84VX90 | Aetna | $4,963 | 3/28/2024 | $4,943 | $20 | $0 | 5 |
| DISP-161876 | 95941 | 08/16/2022 | 1700538009 | 10000328821 | EQJM06W140 | Aetna | $921 | 2/27/2023 | $901 | $20 | $20 | 5 |
| DISP-775451 | 95941 | 08/02/2023 | 1700633098 | 10000370241 | EMAC7VXZ40 | Aetna | $3,309 | 3/23/2024 | $3,290 | $19 | $0 | 5 |
| DISP-774772 | 95941 | 08/08/2023 | 1700633669 | 10000370745 | EZAC57NMH0 | Aetna | $4,963 | 2/23/2024 | $4,944 | $19 | $0 | 5 |
| DISP-693954 | 9593826 | 05/31/2023 | 1700617886 | 10000356208 | E0Y146BYS0 | Aetna | $1,158 | 2/5/2024 | $1,140 | $18 | $18 | 5 |
| DISP-694750 | 9593826 | 06/21/2023 | 1700620464 | 10000365392 | EYY15CLBD0 | Aetna | $1,158 | 2/14/2024 | $1,140 | $18 | $0 | 5 |
| DISP-93750 | 9593826 | 05/26/2022 | 2400064759 | 10000318539 | EPY1Z1ZYS0 | Aetna | $1,158 | 8/14/2024 | $1,140 | $17 | $0 | 5 |
| DISP-1683101 | 95941 | 02/14/2024 | 1700679827 | 10000384681 | E9JC9P5HS0 | Aetna | $2,301 | 9/18/2024 | $2,284 | $17 | $0 | 5 |
| DISP-684502 | 9593926 | 05/04/2023 | 1700610884 | 10000359780 | EXTX4SKJB0 | Aetna | $1,570 | 12/11/2023 | $1,553 | $17 | $17 | 5 |
| DISP-214445 | 9587026 | 09/16/2022 | 1700548627 | 10000332068 | EYFC0GFBS0 | Aetna | $462 | 10/8/2024 | $446 | $16 | $0 | 5 |
| DISP-696037 | 9593926 | 06/30/2023 | 1700621945 | 10000366609 | EAAC6Z3MD0 | Aetna | $1,570 | 2/14/2024 | $1,554 | $16 | $16 | 5 |
| DISP-774438 | 9593826 | 08/11/2023 | 1700633940 | 10000370525 | E0PC58GYJ0 | Aetna | $1,158 | 3/15/2024 | $1,142 | $16 | $0 | 5 |
| DISP-80557 | 9593926 | 05/23/2022 | 1700519865 | 10000318179 | E1ACYFF0M0 | Aetna | $615 | 11/17/2022 | $600 | $16 | $16 | 5 |
| DISP-1724445 | 9593826 | 05/01/2024 | 1700701919 | 10000403160 | EJFDFCKRB0 | Aetna | $1,158 | 11/22/2024 | $1,142 | $16 | $0 | 5 |
| DISP-693231 | 9593826 | 06/30/2023 | 1700625059 | 10000366629 | E5365QRSL0 | Aetna | $1,158 | 3/13/2024 | $1,142 | $15 | $40 | 5 |
| DISP-1373344 | 9593826 | 02/10/2024 | 2400110294 | 10000393356 | EV369RCBH0 | Aetna | $1,158 | 6/28/2024 | $1,142 | $15 | $0 | 5 |
| DISP-685594 | 95941 | 05/17/2023 | 1700613833 | 10000355479 | E4Y14YTR10 | Aetna | $1,654 | 12/8/2023 | $1,639 | $15 | $15 | 5 |
| DISP-746550 | 95941 | 07/31/2023 | 1700630708 | 10000368603 | E2FC54KGW0 | Aetna | $3,309 | 2/12/2024 | $3,294 | $15 | $0 | 5 |
| DISP-1744385 | 9593826 | 06/02/2024 | 1700705082 | 10000407171 | EXADCSTQG0 | Aetna | $1,158 | 10/24/2024 | $1,143 | $15 | $9 | 5 |
| DISP-684943 | 9593826 | 05/31/2023 | 1700613542 | 10000361487 | E7AC4Y0Q20 | Aetna | $1,158 | 12/8/2023 | $1,143 | $15 | $15 | 5 |
| DISP-684190 | 9593926 | 04/19/2023 | 1700607214 | 10000357934 | EKJM54D4C0 | Aetna | $1,570 | 12/14/2023 | $1,555 | $14 | $0 | 5 |
| DISP-369745 | 9593826 | 12/16/2022 | 1700571025 | 10000343005 | E0Y113HZJ0 | Aetna | $1,158 | 7/16/2024 | $1,143 | $14 | $0 | 5 |
| DISP-1405247 | 9593826 | 01/29/2024 | 1700679023 | 10000391644 | ELFDCD2W00 | Aetna | $1,158 | 11/8/2024 | $1,144 | $14 | $0 | 5 |
| DISP-424410 | 9593826 | 02/08/2023 | 1700587610 | 10000349159 | ENY14JD9Y0 | Aetna | $1,158 | 9/26/2024 | $1,144 | $14 | $0 | 5 |
| DISP-1784774 | 95941 | 05/23/2024 | 1700706710 | 10000405984 | ENY2FLY1X0 | Aetna | $6,617 | 11/23/2024 | $6,603 | $14 | $0 | 5 |
| DISP-682425 | 9593826 | 04/26/2023 | 1700605824 | 10000353422 | E4PC4G5WN0 | Aetna | $1,158 | 12/11/2023 | $1,144 | $13 | $13 | 5 |
| DISP-683290 | 9593826 | 04/19/2023 | 1700607030 | 10000357942 | EG365ZXP10 | Aetna | $1,158 | 2/14/2024 | $1,144 | $13 | $13 | 5 |
| DISP-811702 | 9593926 | 08/21/2023 | 1700636059 | 10000372397 | ELY17377Y00 | Aetna | $1,570 | 2/26/2024 | $1,557 | $13 | $0 | 5 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-534711 | 9593826 | 03/02/2023 | 2400087359 | 10000350089 | E7TX3NK4W( | Aetna | $1,158 | 10/4/2024 | $1,145 | $13 | $0 | 5 |
| DISP-811712 | 9593826 | 08/14/2023 | 2400098309 | 10000371018 | ER5871W3C( | Aetna | $1,158 | 10/14/2024 | $1,145 | $13 | $0 | 5 |
| DISP-693904 | 9593826 | 05/31/2023 | 1700617878 | 10000358987 | E1AC49FKB0 | Aetna | $1,158 | 1/5/2024 | $1,145 | $13 | $13 | 5 |
| DISP-747649 | 9593826 | 07/07/2023 | 1700628939 | 10000366931 | EVTX5Z5B90 | Aetna | $1,158 | 2/13/2024 | $1,145 | $13 | $13 | 5 |
| DISP-509621 | 9587026 | 03/24/2023 | 1700596647 | 10000354450 | EJY148FL700 | Aetna | $308 | 11/19/2024 | $296 | $12 | $0 | 5 |
| DISP-812634 | 9593826 | 08/17/2023 | 1700636955 | 10000370893 | EC3672JYY0( | Aetna | $1,158 | 1/23/2024 | $1,145 | $12 | $12 | 5 |
| DISP-1114789 | 9593826 | 10/16/2023 | 1700650897 | 10000375995 | ER589BP920( | Aetna | $1,158 | 4/12/2024 | $1,146 | $12 | $0 | 5 |
| DISP-695830 | 95941 | 05/26/2023 | 1700617579 | 10000361457 | E73644QJP0( | Aetna | $639 | 1/4/2024 | $627 | $12 | $12 | 5 |
| DISP-1272631 | 9593826 | 11/13/2023 | 1700657951 | 10000369566 | EGTX9TTSL0 | Aetna | $1,158 | 5/23/2024 | $1,146 | $11 | $0 | 5 |
| DISP-63867 | 9593826 | 05/04/2022 | 1700512585 | 10000317415 | PPACZXBTC0 | Aetna | $1,158 | 6/26/2024 | $1,146 | $11 | $11 | 5 |
| DISP-812881 | 9593826 | 08/17/2023 | 1700635698 | 10000366547 | ELFC73QVF0 | Aetna | $1,158 | 2/1/2024 | $1,146 | $11 | $11 | 5 |
| DISP-775048 | 9593826 | 08/15/2023 | 1700634900 | 10000369767 | ETTX6GNG1( | Aetna | $1,158 | 3/4/2024 | $1,146 | $11 | $18 | 5 |
| DISP-982816 | 9593926 | 09/27/2023 | 2400101144 | 10000373792 | E5AC63Q920 | Aetna | $1,570 | 3/5/2024 | $1,559 | $11 | $0 | 5 |
| DISP-696743 | 9593826 | 06/21/2023 | 2400093670 | 10000365045 | EWY1482RM( | Aetna | $1,158 | 2/21/2024 | $1,146 | $11 | $0 | 5 |
| DISP-932648 | 9593826 | 09/28/2022 | 2400074288 | 10000332171 | EJPC2DY9G0 | Aetna | $1,158 | 11/22/2024 | $1,146 | $11 | $0 | 5 |
| DISP-692111 | 9593926 | 06/13/2023 | 1700619246 | 10000364432 | EPPC6TSLG0 | Aetna | $111 | 12/30/2023 | $99 | $11 | $11 | 5 |
| DISP-685227 | 9593926 | 05/15/2023 | 1700612892 | 10000360544 | E0PC4X1PP0( | Aetna | $1,570 | 11/30/2023 | $1,559 | $11 | $11 | 5 |
| DISP-1568046 | 9593826 | 03/29/2024 | 1700691333 | 10000399074 | E0Y2BPT240( | Aetna | $1,158 | 9/9/2024 | $1,147 | $11 | $0 | 5 |
| DISP-774731 | 9593926 | 08/07/2023 | 1700634573 | 10000369855 | E7AC6CBFQ0 | Aetna | $1,570 | 2/26/2024 | $1,559 | $11 | $0 | 5 |
| DISP-869578 | 9593926 | 08/31/2023 | 1700637900 | 10000373886 | E8PC6MVB00 | Aetna | $1,570 | 2/1/2024 | $1,559 | $11 | $11 | 5 |
| DISP-775369 | 9593826 | 08/14/2023 | 1700630805 | 10000371253 | EG367LZRJ0( | Aetna | $1,158 | 3/25/2024 | $1,147 | $11 | $0 | 5 |
| DISP-683107 | 9593826 | 04/20/2023 | 1700607761 | 10000356317 | E1TX4PMJ60 | Aetna | $55 | 12/27/2023 | $45 | $11 | $15 | 5 |
| DISP-463037 | 9593826 | 02/10/2023 | 1700588363 | 10000348508 | ECAC4N6FC0 | Aetna | $1,158 | 2/16/2024 | $1,147 | $10 | $10 | 5 |
| DISP-1214129 | 9593826 | 01/30/2023 | 1700581754 | 10000343831 | EBPC34RXL0 | Aetna | $50 | 7/11/2024 | $40 | $10 | $0 | 5 |
| DISP-1114861 | 9593826 | 10/27/2023 | 1700650729 | 10000376727 | EPPC87CBF0 | Aetna | $1,158 | 4/15/2024 | $1,147 | $10 | $10 | 5 |
| DISP-1863288 | 9593826 | 08/31/2023 | 1700638650 | 10000371887 | EMAC8CFMF( | Aetna | $1,158 | 11/1/2024 | $1,147 | $10 | $10 | 5 |
| DISP-681986 | 9593826 | 04/19/2023 | 1700607214 | 10000357934 | EKJM54D4C0 | Aetna | $1,158 | 12/11/2023 | $1,148 | $10 | $10 | 5 |
| DISP-683757 | 9593826 | 04/20/2023 | 1700607043 | 10000357162 | EHY152GGR( | Aetna | $1,158 | 12/14/2023 | $1,148 | $10 | $10 | 5 |
| DISP-1214100 | 9593826 | 01/03/2023 | 1700576158 | 10000336881 | E3TX2DV0X0 | Aetna | $1,158 | 7/3/2024 | $1,148 | $10 | $10 | 5 |
| DISP-1037250 | 9593826 | 12/06/2022 | 2400079228 | 10000341593 | EYFC1NQM9( | Aetna | $1,158 | 8/3/2024 | $1,148 | $9 | $0 | 5 |
| DISP-463003 | 9593826 | 02/16/2023 | 1700590045 | 10000349663 | ERWZ4M7P1( | Aetna | $1,158 | 8/21/2023 | $1,148 | $9 | $9 | 5 |
| DISP-1783989 | 9593826 | 06/03/2024 | 1700707073 | 10000407098 | E4FDCY0RZ0 | Aetna | $1,158 | 10/31/2024 | $1,149 | $9 | $9 | 5 |
| DISP-1405247 | 9593826 | 01/12/2024 | 1700677169 | 10000389650 | EVAC9LRM50 | Aetna | $1,158 | 11/8/2024 | $1,149 | $9 | $9 | 5 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-870425 | 9587026 | 08/31/2023 | 1700638650 | 10000371887 | EMAC8CFMF( | Aetna | $308 | 11/18/2024 | $300 | $9 | $4 | 5 |
| DISP-683246 | 9593826 | 05/12/2023 | 1700610201 | 10000352619 | E6FC4S5SK0( | Aetna | $1,158 | 12/12/2023 | $1,149 | $9 | $9 | 5 |
| DISP-80320 | 9593926 | 05/04/2022 | 1700515468 | 10000317220 | PRFCZWBJ30 | Aetna | $1,570 | 8/2/2024 | $1,562 | $8 | $8 | 5 |
| DISP-1614153 | 9593826 | 02/20/2023 | 1700591908 | 10000350272 | ER584XFW30 | Aetna | $1,158 | 11/20/2024 | $1,150 | $7 | $7 | 5 |
| DISP-1214021 | 9593826 | 01/17/2023 | 1700582213 | 10000340639 | EC36333840( | Aetna | $1,158 | 8/3/2024 | $1,152 | $6 | $12 | 5 |
| DISP-705681 | 9593826 | 05/24/2023 | 1700616939 | 10000361962 | E5AC45H400 | Aetna | $60 | 2/22/2024 | $54 | $6 | $6 | 5 |
| DISP-424263 | 9593826 | 01/31/2023 | 1700583216 | 10000345026 | ECTX389730( | Aetna | $161 | 5/30/2024 | $156 | $6 | $6 | 5 |
| DISP-463081 | 9593826 | 02/20/2023 | 1700591809 | 10000348485 | ERNR4TVRV( | Aetna | $1,158 | 1/9/2024 | $1,153 | $5 | $5 | 5 |
| DISP-534970 | 95941 | 03/31/2023 | 1700600755 | 10000355644 | EAAC5FKY60 | Aetna | $1,381 | 11/18/2024 | $1,376 | $5 | $5 | 5 |
| DISP-1786472 | 9593826 | 05/28/2024 | 1700705447 | 10000403588 | E2PDCVLLZ0( | Aetna | $1,158 | 11/27/2024 | $1,153 | $5 | $5 | 5 |
| DISP-1530053 | 9593826 | 12/14/2022 | 1700572653 | 10000342455 | EXAC16J8T0( | Aetna | $1,158 | 9/4/2024 | $1,153 | $4 | $4 | 5 |
| DISP-1865470 | 9593926 | 09/13/2023 | 1700642715 | 10000374832 | ET3660RZC0( | Aetna | $1,570 | 11/2/2024 | $1,566 | $4 | $4 | 5 |
| DISP-1724321 | 9587026 | 05/20/2024 | 1700704183 | 10000404754 | EA37FF38M0 | Aetna | $462 | 9/26/2024 | $459 | $3 | $3 | 5 |
| DISP-1682855 | 95941 | 04/29/2024 | 2400115830 | 10000402956 | EV37CGJWL( | Aetna | $4,963 | 9/27/2024 | $4,962 | $1 | $1 | 5 |
| DISP-329050 | 95941 | 11/03/2022 | 1700563851 | 10000336569 | ECTX278B00( | Aetna | $1,654 | 8/20/2024 | $1,654 | $1 | $1 | 5 |
| **Total Past Due Claims as Alleged in Original Complaint** | | | | | | | **$815,516** | | **$581,504** | **$234,012** | **$4,072** | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| DISP-1393250 | 95941 | 09/27/2022 | 1700550873 | 10000331003 | EVJM0NM6W | Aetna | $14,889 | 3/21/2025 | $1,975 | $12,914 | $0 | 0 |
| DISP-2504823 | 95941 | 09/05/2024 | 1700735700 | 10000418321 | E5ADGF11S0 | Aetna | $16,543 | 3/11/2025 | $4,465 | $12,078 | $0 | 0 |
| DISP-2506236 | 95941 | 07/05/2024 | 1700714692 | 10000411118 | E337DQ06B0 | Aetna | $13,235 | 3/11/2025 | $3,404 | $9,830 | $0 | 0 |
| DISP-2475669 | 95941 | 06/05/2024 | 2400119627 | 10000407471 | ESPDDGN4W | Aetna | $13,235 | 3/10/2025 | $4,763 | $8,472 | $0 | 0 |
| DISP-126138 | 95941 | 07/11/2022 | 1700530108 | 10000324743 | EXACY3DRZ0 | Aetna | $9,926 | 1/30/2025 | $1,917 | $8,009 | $0 | 0 |
| DISP-982862 | 95941 | 09/19/2023 | 1700643267 | 10000372842 | ERWZ8LP6X( | Aetna | $9,926 | 12/7/2024 | $2,064 | $7,862 | $0 | 0 |
| DISP-910100 | 95941 | 09/15/2023 | 1700641721 | 10000375644 | EATX8L2FM0 | Aetna | $9,926 | 12/17/2024 | $2,064 | $7,862 | $0 | 0 |
| DISP-1568515 | 95941 | 04/02/2024 | 2400114025 | 10000399524 | EPY2DHHFN( | Aetna | $8,875 | 3/31/2025 | $1,499 | $7,376 | $0 | 0 |
| DISP-2476234 | 95941 | 02/16/2024 | 2400111016 | 10000392039 | E1AC9Y4Z60( | Aetna | $9,926 | 3/10/2025 | $2,679 | $7,247 | $0 | 0 |
| DISP-1530619 | 95941 | 09/19/2022 | 2400074224 | 10000332362 | EVAC0QLW9( | Aetna | $8,272 | 1/6/2025 | $1,527 | $6,744 | $0 | 0 |
| DISP-2572887 | 95941 | 10/28/2024 | 1700745163 | 10000424610 | EFPDJ407M0 | Aetna | $7,100 | 3/28/2025 | $380 | $6,720 | $0 | 0 |
| DISP-1542293 | 95941 | 07/28/2022 | 1700539947 | 10000326972 | E6PCZX3L10( | Aetna | $8,272 | 3/18/2025 | $1,566 | $6,706 | $0 | 0 |
| DISP-1642961 | 95941 | 09/30/2022 | 1700551389 | 10000334100 | E0FC0K4P60( | Aetna | $8,272 | 3/19/2025 | $1,597 | $6,674 | $0 | 0 |
| DISP-2061271 | 95941 | 07/22/2024 | 1700720857 | 10000408914 | E6PDD7MFZ( | Aetna | $8,272 | 1/3/2025 | $1,598 | $6,674 | $0 | 0 |
| DISP-126138 | 95941 | 07/05/2022 | 1700531730 | 10000324187 | EQAC0Q7WK | Aetna | $8,272 | 1/30/2025 | $1,677 | $6,595 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-982862 | 95941 | 09/28/2023 | 1700645461 | 1000037655 | EFY18WDJK0 | Aetna | $8,272 | 12/7/2024 | $1,720 | $6,552 | $0 | 0 |
| DISP-1863173 | 95941 | 08/31/2023 | 2400099148 | 1000037262 | EGAC7844M0 | Aetna | $8,272 | 12/11/2024 | $1,768 | $6,504 | $0 | 0 |
| DISP-1548253 | 95941 | 11/08/2022 | 1700560813 | 1000033804 | EKAC2X9CC0 | Aetna | $7,100 | 3/25/2025 | $639 | $6,461 | $0 | 0 |
| DISP-1858990 | 95941 | 03/26/2024 | 1700688409 | 1000039782 | EXJNBDJ140 | Aetna | $8,272 | 12/3/2024 | $1,813 | $6,458 | $0 | 0 |
| DISP-1393250 | 95941 | 09/22/2022 | 1700547792 | 1000033138 | E1360BQYX0 | Aetna | $8,272 | 3/21/2025 | $1,966 | $6,305 | $0 | 0 |
| DISP-2388324 | 95941 | 09/17/2024 | 1700730672 | 1000040984 | E7JNF3KNL0 | Aetna | $8,272 | 2/12/2025 | $2,023 | $6,248 | $0 | 0 |
| DISP-2473443 | 95941 | 03/05/2024 | 2400111850 | 1000038356 | ENFDCQ6FD0 | Aetna | $8,272 | 3/10/2025 | $2,233 | $6,039 | $0 | 0 |
| DISP-2472601 | 95941 | 09/19/2024 | 1700735336 | 1000041976 | EWFDGHST5 | Aetna | $8,272 | 3/29/2025 | $2,233 | $6,039 | $0 | 0 |
| DISP-2362430 | 95941 | 10/31/2022 | 1700559483 | 1000033495 | E8FC1FBS60 | Aetna | $6,617 | 2/26/2025 | $590 | $6,027 | $0 | 0 |
| DISP-2472790 | 95941 | 08/13/2024 | 1700723122 | 1000040428 | E7TYFFPKJ00 | Aetna | $8,272 | 3/30/2025 | $2,427 | $5,845 | $0 | 0 |
| DISP-1644520 | 95941 | 08/18/2022 | 1700550834 | 1000032900 | ERNR10C770 | Aetna | $7,100 | 3/21/2025 | $1,278 | $5,822 | $0 | 0 |
| DISP-2062100 | 95941 | 04/02/2024 | 1700691625 | 1000039880 | E2Y2BQV6V0 | Aetna | $8,272 | 12/16/2024 | $2,520 | $5,751 | $0 | 0 |
| DISP-2574207 | 95941 | 08/13/2024 | 1700724020 | 1000041340 | ENPDG5B3G0 | Aetna | $7,100 | 3/28/2025 | $1,451 | $5,649 | $0 | 0 |
| DISP-2061342 | 95941 | 12/26/2023 | 1700665820 | 1000038751 | EAADBC68K0 | Aetna | $6,617 | 12/6/2024 | $1,150 | $5,467 | $0 | 0 |
| DISP-2248375 | 95941 | 07/31/2023 | 2400096285 | 1000036986 | EMAC7K7510 | Aetna | $6,617 | 1/9/2025 | $1,150 | $5,467 | $0 | 0 |
| DISP-1858575 | 95941 | 05/10/2024 | 1700702208 | 1000040454 | E8Y2CM5800 | Aetna | $6,617 | 12/4/2024 | $1,213 | $5,404 | $0 | 0 |
| DISP-126138 | 95941 | 07/11/2022 | 1700530107 | 1000032479 | EX36Y3DRF0 | Aetna | $6,617 | 1/30/2025 | $1,278 | $5,339 | $0 | 0 |
| DISP-2504815 | 95941 | 10/16/2024 | 1700739269 | 1000042315 | E8PDGSKQC0 | Aetna | $6,617 | 3/18/2025 | $1,532 | $5,085 | $170 | 0 |
| DISP-2061777 | 95941 | 08/02/2024 | 1700719475 | 1000041437 | EWPDD3D6F | Aetna | $6,617 | 12/11/2024 | $1,618 | $4,999 | $0 | 0 |
| DISP-180895 | 95941 | 08/19/2022 | 1700544457 | 1000032933 | E1JMZ88K20 | Aetna | $4,963 | 12/10/2024 | $0 | $4,963 | $0 | 0 |
| DISP-2065942 | 95941 | 08/21/2023 | 2400098636 | 1000037178 | ELFC747GB0 | Aetna | $4,963 | 12/18/2024 | $0 | $4,963 | $0 | 0 |
| DISP-554890 | 95941 | 11/22/2022 | 1700568663 | 1000033742 | EXTX1ZWC40 | Aetna | $4,963 | 12/31/2024 | $0 | $4,963 | $0 | 0 |
| DISP-329557 | 95941 | 05/20/2022 | 1700519526 | 1000031674 | P6FCX9S3S0 | Aetna | $4,963 | 2/3/2025 | $0 | $4,963 | $0 | 0 |
| DISP-936706 | 95941 | 10/04/2023 | 1700650249 | 1000037649 | E9JC68RB30 | Aetna | $4,963 | 2/21/2025 | $0 | $4,963 | $0 | 0 |
| DISP-2247759 | 95941 | 05/30/2024 | 2400117440 | 1000040672 | EMTYFPG4Y0 | Aetna | $6,617 | 1/9/2025 | $1,786 | $4,831 | $0 | 0 |
| DISP-1542038 | 95941 | 07/25/2022 | 1700540337 | 1000032621 | EZTXZVT6F0 | Aetna | $5,325 | 3/21/2025 | $801 | $4,524 | $0 | 0 |
| DISP-1644555 | 95941 | 09/23/2022 | 1700552058 | 1000033325 | EX360LTT70 | Aetna | $5,325 | 3/27/2025 | $801 | $4,524 | $0 | 0 |
| DISP-1643092 | 95941 | 09/30/2022 | 1700551837 | 1000033380 | E7TX0QQ5C0 | Aetna | $5,325 | 3/26/2025 | $958 | $4,367 | $0 | 0 |
| DISP-2671047 | 95941 | 08/30/2023 | 2400098813 | 1000037094 | EAJM76M290 | Aetna | $5,325 | 4/3/2025 | $997 | $4,328 | $0 | 0 |
| DISP-1530613 | 95941 | 09/20/2022 | 2400073958 | 1000032383 | ESY10THTD0 | Aetna | $4,963 | 1/7/2025 | $641 | $4,322 | $160 | 0 |
| DISP-1346488 | 95941 | 12/12/2022 | 1700575622 | 1000032867 | E8PC19SWF0 | Aetna | $4,963 | 1/21/2025 | $748 | $4,215 | $0 | 0 |
| DISP-1702661 | 95941 | 03/02/2023 | 2400087359 | 1000035008 | E7TX3NK4W0 | Aetna | $4,963 | 12/13/2024 | $826 | $4,137 | $0 | 0 |
| DISP-2572999 | 95941 | 10/31/2024 | 1700741745 | 1000042491 | E8Y2G1S650 | Aetna | $5,325 | 3/28/2025 | $1,214 | $4,111 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-2248012 | 95941 | 08/15/2023 | 2400098483 | 10000369788 | EV366JCSV0( | Aetna | $4,963 | 1/10/2025 | $863 | $4,100 | $0 | 0 |
| DISP-126138 | 95941 | 06/11/2022 | 1700529022 | 10000321716 | E3JMY5B480( | Aetna | $4,963 | 1/30/2025 | $899 | $4,064 | $0 | 0 |
| DISP-1979175 | 95941 | 04/18/2024 | 1700695898 | 10000400591 | EPPDDV9250 | Aetna | $4,963 | 12/4/2024 | $910 | $4,053 | $0 | 0 |
| DISP-2390146 | 95941 | 03/13/2024 | 2400112431 | 10000392918 | EDPDCZDFM( | Aetna | $4,963 | 2/10/2025 | $910 | $4,053 | $0 | 0 |
| DISP-2476307 | 95941 | 04/29/2024 | 2400115356 | 10000399090 | ERW0DZSKB( | Aetna | $4,963 | 3/10/2025 | $910 | $4,053 | $0 | 0 |
| DISP-1393250 | 95941 | 10/06/2022 | 1700549538 | 10000334892 | EK361X14D0( | Aetna | $4,963 | 3/21/2025 | $940 | $4,023 | $0 | 0 |
| DISP-180895 | 95941 | 08/16/2022 | 1700542222 | 10000328547 | EBPC1HV9D0 | Aetna | $4,963 | 12/10/2024 | $944 | $4,019 | $0 | 0 |
| DISP-126138 | 95941 | 06/13/2022 | 1700531589 | 10000320613 | E2PCY5V3B0( | Aetna | $4,963 | 1/30/2025 | $958 | $4,005 | $0 | 0 |
| DISP-126138 | 95941 | 07/12/2022 | 1700531658 | 10000324465 | E1ACY8NFN0 | Aetna | $4,963 | 1/30/2025 | $958 | $4,005 | $0 | 0 |
| DISP-2573825 | 95941 | 11/01/2024 | 2400128611 | 10000424618 | ERFDJXC2S0( | Aetna | $5,325 | 3/28/2025 | $1,340 | $3,986 | $0 | 0 |
| DISP-910100 | 95941 | 09/12/2023 | 1700641353 | 10000373256 | EBFC8KHP70 | Aetna | $4,963 | 12/17/2024 | $1,032 | $3,931 | $0 | 0 |
| DISP-936706 | 95941 | 10/09/2023 | 1700645800 | 10000378476 | EPFC8WDYP( | Aetna | $4,963 | 2/21/2025 | $1,032 | $3,931 | $0 | 0 |
| DISP-1979200 | 95941 | 03/14/2024 | 1700686982 | 10000396754 | E6Y2BH5PL0( | Aetna | $4,963 | 12/4/2024 | $1,052 | $3,911 | $0 | 0 |
| DISP-1979747 | 95941 | 04/24/2024 | 1700696966 | 10000402315 | ERNSDV9LZ0 | Aetna | $4,963 | 12/2/2024 | $1,088 | $3,875 | $0 | 0 |
| DISP-1784740 | 95941 | 02/28/2024 | 1700682394 | 10000383751 | ETJM986XL0( | Aetna | $4,963 | 12/7/2024 | $1,088 | $3,875 | $0 | 0 |
| DISP-2061783 | 95941 | 07/22/2024 | 1700718799 | 10000412906 | EHY2GQFMT( | Aetna | $4,963 | 12/8/2024 | $1,088 | $3,875 | $0 | 0 |
| DISP-2472700 | 95941 | 09/30/2024 | 1700734264 | 10000421011 | EYPDF9FZ80( | Aetna | $4,963 | 3/29/2025 | $1,088 | $3,875 | $0 | 0 |
| DISP-1922453 | 95941 | 06/23/2024 | 1700711635 | 10000409723 | EFPDF3D4R0 | Aetna | $5,325 | 4/9/2025 | $1,456 | $3,869 | $0 | 0 |
| DISP-1978148 | 95941 | 07/17/2024 | 1700717759 | 10000408436 | ER59GMQB7( | Aetna | $4,963 | 12/4/2024 | $1,340 | $3,623 | $0 | 0 |
| DISP-1978692 | 95941 | 07/03/2024 | 2400120405 | 10000410003 | EZ37DM1LH0 | Aetna | $4,963 | 12/4/2024 | $1,340 | $3,623 | $0 | 0 |
| DISP-1978692 | 95941 | 07/03/2024 | 2400120405 | 10000410003 | EZ37DM1LH0 | Aetna | $4,963 | 12/4/2024 | $1,340 | $3,623 | $0 | 0 |
| DISP-2247988 | 95941 | 08/22/2024 | 1700726685 | 10000416604 | E6PDFSMFC0 | Aetna | $4,963 | 1/9/2025 | $1,340 | $3,623 | $0 | 0 |
| DISP-1783992 | 95941 | 06/12/2024 | 1700707595 | 10000407641 | EBPDFNCZW( | Aetna | $4,963 | 2/17/2025 | $1,349 | $3,614 | $0 | 0 |
| DISP-1783992 | 95941 | 06/12/2024 | 1700707595 | 10000407641 | EBPDFNCZW( | Aetna | $4,963 | 2/17/2025 | $1,349 | $3,614 | $0 | 0 |
| DISP-1857274 | 9593826 | 06/14/2024 | 1700708776 | 10000407647 | ELFDFTTTW( | Aetna | $3,634 | 4/8/2025 | $69 | $3,565 | $0 | 0 |
| DISP-1857274 | 9593826 | 06/14/2024 | 1700708776 | 10000407647 | ELFDFTTTW( | Aetna | $3,634 | 4/8/2025 | $69 | $3,565 | $0 | 0 |
| DISP-1978362 | 9593826 | 07/03/2024 | 2400120405 | 10000410003 | EZ37DM1LH0 | Aetna | $3,634 | 4/9/2025 | $99 | $3,535 | $0 | 0 |
| DISP-1978362 | 9593826 | 07/03/2024 | 2400120405 | 10000410003 | EZ37DM1LH0 | Aetna | $3,634 | 4/9/2025 | $99 | $3,535 | $0 | 0 |
| DISP-2574405 | 95941 | 11/13/2024 | 1700744795 | 10000426467 | EDY2JXWRV( | Aetna | $3,550 | 3/28/2025 | $72 | $3,478 | $0 | 0 |
| DISP-2573097 | 95941 | 10/21/2024 | 1700741277 | 10000423636 | ESPDG0ST30 | Aetna | $3,550 | 3/28/2025 | $128 | $3,422 | $0 | 0 |
| DISP-695857 | 95941 | 07/11/2023 | 1700625235 | 10000367806 | EDY167WLG( | Aetna | $3,309 | 1/25/2024 | $0 | $3,309 | $0 | 0 |
| DISP-180895 | 95941 | 08/23/2022 | 1700541247 | 10000326510 | PZACW6S9X( | Aetna | $3,309 | 12/10/2024 | $0 | $3,309 | $0 | 0 |
| DISP-180895 | 95941 | 08/10/2022 | 1700541685 | 10000326443 | E3ACZ10V20( | Aetna | $3,309 | 12/10/2024 | $0 | $3,309 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-303484 | 95941 | 10/11/2022 | 1700560276 | 10000334117 | PLPC25LWQ0 | Aetna | $3,309 | 1/8/2025 | $0 | $3,309 | $0 | 0 |
| DISP-303484 | 95941 | 11/10/2022 | 1700561958 | 10000338316 | ET3607K9H0 | Aetna | $3,309 | 1/8/2025 | $0 | $3,309 | $0 | 0 |
| DISP-126138 | 95941 | 06/15/2022 | 1700525810 | 10000320991 | EPY1Z8X9S0 | Aetna | $3,309 | 1/30/2025 | $0 | $3,309 | $0 | 0 |
| DISP-126138 | 95941 | 07/13/2022 | 1700532135 | 10000323573 | EVACY64W90 | Aetna | $3,309 | 1/30/2025 | $0 | $3,309 | $0 | 0 |
| DISP-2389514 | 95941 | 09/25/2024 | 1700733373 | 10000420536 | E7TYGDB6C0 | Aetna | $3,309 | 2/10/2025 | $0 | $3,309 | $0 | 0 |
| DISP-936706 | 95941 | 10/16/2023 | 1700647643 | 10000379162 | EJY18V9MK0 | Aetna | $3,309 | 2/21/2025 | $0 | $3,309 | $0 | 0 |
| DISP-1909461 | 95941 | 01/16/2023 | 1700577066 | 10000343714 | ETTX2FH5L0 | Aetna | $3,309 | 3/19/2025 | $0 | $3,309 | $0 | 0 |
| DISP-2129763 | 95941 | 08/26/2024 | 1700724659 | 10000416928 | E5JNFFT9Y0 | Aetna | $3,309 | 12/23/2024 | $81 | $3,228 | $0 | 0 |
| DISP-1471084 | 95941 | 02/26/2024 | 2400111574 | 10000390335 | EGTYCQF3B0 | Aetna | $3,550 | 4/4/2025 | $555 | $2,995 | $0 | 0 |
| DISP-2475927 | 95941 | 09/26/2024 | 1700734593 | 10000418322 | E4Y2GBR3W0 | Aetna | $3,309 | 3/10/2025 | $363 | $2,946 | $0 | 0 |
| DISP-1644512 | 95941 | 09/22/2022 | 1700547775 | 10000333077 | EQTX1VN7M0 | Aetna | $3,550 | 3/21/2025 | $639 | $2,911 | $0 | 0 |
| DISP-1643057 | 95941 | 10/13/2022 | 1700553459 | 10000334083 | EHFC17GMH0 | Aetna | $3,550 | 3/25/2025 | $639 | $2,911 | $0 | 0 |
| DISP-1643059 | 95941 | 10/13/2022 | 1700553461 | 10000330843 | EGAC1625W0 | Aetna | $3,550 | 3/31/2025 | $639 | $2,911 | $0 | 0 |
| DISP-1148314 | 95941 | 10/31/2023 | 2400103645 | 10000381092 | ER589M9CG0 | Aetna | $3,309 | 3/13/2025 | $410 | $2,899 | $0 | 0 |
| DISP-2669554 | 95941 | 07/26/2023 | 2400096885 | 10000367255 | ENY17L5C30 | Aetna | $3,550 | 4/9/2025 | $665 | $2,885 | $0 | 0 |
| DISP-1471084 | 95941 | 03/12/2024 | 2400112032 | 10000390694 | EK37CTMH40 | Aetna | $3,550 | 4/4/2025 | $701 | $2,849 | $0 | 0 |
| DISP-1387359 | 95941 | 12/11/2022 | 2400081655 | 10000342528 | EXTX15W4X0 | Aetna | $3,309 | 1/30/2025 | $512 | $2,797 | $0 | 0 |
| DISP-2573648 | 95941 | 11/02/2024 | 1700742255 | 10000425267 | EJPDJVDTL0 | Aetna | $3,550 | 3/28/2025 | $769 | $2,781 | $40 | 0 |
| DISP-1346500 | 95941 | 12/20/2022 | 1700572385 | 10000341202 | E8Y116XTX0 | Aetna | $3,309 | 1/2/2025 | $534 | $2,775 | $0 | 0 |
| DISP-1346393 | 95941 | 12/30/2022 | 1700575429 | 10000343825 | E7TX2DWRT0 | Aetna | $3,309 | 2/3/2025 | $534 | $2,775 | $0 | 0 |
| DISP-1786351 | 95941 | 11/20/2023 | 2400105348 | 10000380564 | E7JM8D0BL0 | Aetna | $3,309 | 12/8/2024 | $554 | $2,755 | $0 | 0 |
| DISP-2574322 | 95941 | 08/27/2024 | 1700725139 | 10000415534 | EJFDHBLRQ0 | Aetna | $3,550 | 3/28/2025 | $809 | $2,741 | $0 | 0 |
| DISP-2573906 | 95941 | 11/02/2024 | 1700742253 | 10000425268 | EMADJVT0P0 | Aetna | $3,550 | 3/28/2025 | $809 | $2,741 | $0 | 0 |
| DISP-1346384 | 95941 | 12/05/2022 | 1700574074 | 10000341574 | EFFC3VP7S0 | Aetna | $3,309 | 2/3/2025 | $575 | $2,734 | $0 | 0 |
| DISP-910100 | 95941 | 09/28/2023 | 1700644434 | 10000377016 | EAJM8SCMC0 | Aetna | $3,309 | 12/17/2024 | $599 | $2,709 | $0 | 0 |
| DISP-2247812 | 95941 | 08/27/2024 | 1700725623 | 10000417255 | E7TYFN76C0 | Aetna | $3,309 | 1/15/2025 | $599 | $2,709 | $0 | 0 |
| DISP-126138 | 95941 | 07/06/2022 | 1700531870 | 10000321238 | EQ360NFDT0 | Aetna | $3,309 | 1/30/2025 | $599 | $2,709 | $0 | 0 |
| DISP-2474273 | 95941 | 10/29/2023 | 2400103204 | 10000380990 | EFFC9CSX70 | Aetna | $3,309 | 3/18/2025 | $599 | $2,709 | $0 | 0 |
| DISP-1979657 | 95941 | 03/08/2024 | 1700687079 | 10000396584 | ECADC4TBV0 | Aetna | $3,309 | 12/4/2024 | $606 | $2,702 | $0 | 0 |
| DISP-2061747 | 95941 | 04/19/2024 | 1700699464 | 10000395822 | ELFDD6Q540 | Aetna | $3,309 | 12/20/2024 | $606 | $2,702 | $0 | 0 |
| DISP-2473195 | 95941 | 06/10/2024 | 2400118641 | 10000401944 | ETJNC97210 | Aetna | $3,309 | 3/7/2025 | $606 | $2,702 | $0 | 0 |
| DISP-2573316 | 95941 | 10/11/2024 | 1700741719 | 10000422489 | E0FDG1LQQ0 | Aetna | $3,550 | 3/28/2025 | $851 | $2,699 | $0 | 0 |
| DISP-2061868 | 95941 | 07/30/2024 | 1700718885 | 10000413813 | ERFDGQ1L70 | Aetna | $3,309 | 12/20/2024 | $617 | $2,692 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-126138 | 95941 | 07/06/2022 | 1700531124 | 10000323596 | EZTXY446M0 | Aetna | $3,309 | 1/30/2025 | $626 | $2,682 | $0 | 0 |
| DISP-1785033 | 95941 | 01/04/2024 | 1700671235 | 10000388116 | EPY2BW0XW | Aetna | $3,309 | 12/3/2024 | $629 | $2,679 | $0 | 0 |
| DISP-126138 | 95941 | 06/27/2022 | 1700530708 | 10000322729 | EV36Y58B000 | Aetna | $3,309 | 1/30/2025 | $639 | $2,670 | $0 | 0 |
| DISP-1802965 | 95941 | 08/31/2022 | 1700543848 | 10000328480 | E3ACZ86QX0 | Aetna | $3,309 | 12/6/2024 | $639 | $2,670 | $0 | 0 |
| DISP-1772934 | 95941 | 10/11/2022 | 1700555916 | 10000334817 | E7JM01L2P00 | Aetna | $3,309 | 1/6/2025 | $639 | $2,670 | $0 | 0 |
| DISP-126138 | 95941 | 07/12/2022 | 1700530158 | 10000320796 | EJY10LWQ40 | Aetna | $3,309 | 1/30/2025 | $639 | $2,670 | $0 | 0 |
| DISP-126138 | 95941 | 06/28/2022 | 1700528109 | 10000323098 | EHPC0CZPN0 | Aetna | $3,309 | 1/30/2025 | $639 | $2,670 | $0 | 0 |
| DISP-1346379 | 95941 | 12/29/2022 | 1700573347 | 10000344385 | ECTX3T6SH0 | Aetna | $3,309 | 2/3/2025 | $639 | $2,670 | $0 | 0 |
| DISP-1346328 | 95941 | 12/01/2022 | 1700568971 | 10000337263 | EWY112LC50 | Aetna | $3,309 | 2/3/2025 | $639 | $2,670 | $0 | 0 |
| DISP-1643009 | 95941 | 10/13/2022 | 1700551018 | 10000335630 | ESPC0K61Q0 | Aetna | $3,309 | 3/17/2025 | $639 | $2,670 | $0 | 0 |
| DISP-1643010 | 95941 | 10/14/2022 | 1700553547 | 10000332929 | ESY10TH2K0 | Aetna | $3,309 | 3/17/2025 | $639 | $2,670 | $0 | 0 |
| DISP-1393250 | 95941 | 09/22/2022 | 1700547768 | 10000330405 | E5TX0BQTQ0 | Aetna | $3,309 | 3/21/2025 | $639 | $2,670 | $0 | 0 |
| DISP-1393250 | 95941 | 09/26/2022 | 1700548430 | 10000333208 | E6Y10HRT60 | Aetna | $3,309 | 3/21/2025 | $639 | $2,670 | $0 | 0 |
| DISP-1393250 | 95941 | 09/23/2022 | 1700549015 | 10000327636 | EFAC1ZD2H0 | Aetna | $3,309 | 3/21/2025 | $639 | $2,670 | $0 | 0 |
| DISP-2670858 | 95941 | 10/03/2024 | 1700743941 | 10000421066 | ECTYJ0NSS0 | Aetna | $3,550 | 4/3/2025 | $893 | $2,657 | $0 | 0 |
| DISP-936706 | 95941 | 10/04/2023 | 1700647564 | 10000375456 | E4FC7CTDS0 | Aetna | $3,309 | 2/21/2025 | $675 | $2,634 | $0 | 0 |
| DISP-1148314 | 95941 | 11/02/2023 | 2400103911 | 10000380734 | EBY19TZ1W0 | Aetna | $3,309 | 3/13/2025 | $688 | $2,621 | $0 | 0 |
| DISP-1909484 | 95941 | 01/11/2023 | 1700577538 | 10000345814 | EXTX1801V0 | Aetna | $3,309 | 3/18/2025 | $688 | $2,621 | $0 | 0 |
| DISP-2246274 | 95941 | 05/21/2024 | 2400117197 | 10000405860 | EQJNFN9NB0 | Aetna | $3,309 | 1/10/2025 | $701 | $2,608 | $0 | 0 |
| DISP-1979238 | 95941 | 03/21/2024 | 1700688154 | 10000394736 | EG37CZCZ70 | Aetna | $3,309 | 12/4/2024 | $725 | $2,583 | $0 | 0 |
| DISP-1977996 | 95941 | 03/18/2024 | 1700688722 | 10000397045 | EJPDC498200 | Aetna | $3,309 | 12/4/2024 | $725 | $2,583 | $0 | 0 |
| DISP-2131632 | 95941 | 08/01/2024 | 1700721610 | 10000413472 | EX37D5K4700 | Aetna | $3,309 | 12/23/2024 | $725 | $2,583 | $0 | 0 |
| DISP-2507460 | 95941 | 09/12/2024 | 1700731093 | 10000416762 | E9JDFQX9400 | Aetna | $3,309 | 3/13/2025 | $725 | $2,583 | $0 | 0 |
| DISP-2573387 | 95941 | 08/28/2024 | 1700727833 | 10000413663 | ETTYFYD3V0 | Aetna | $3,550 | 3/28/2025 | $1,017 | $2,533 | $0 | 0 |
| DISP-2473138 | 95941 | 10/09/2024 | 1700736328 | 10000421041 | E1JNGKJ8Q00 | Aetna | $3,309 | 3/29/2025 | $809 | $2,499 | $0 | 0 |
| DISP-2473138 | 95941 | 10/09/2024 | 1700736328 | 10000421041 | E1JNGKJ8Q00 | Aetna | $3,309 | 3/29/2025 | $809 | $2,499 | $0 | 0 |
| DISP-2473211 | 95941 | 10/02/2024 | 1700734876 | 10000419263 | E7JNGGW1H0 | Aetna | $3,309 | 3/10/2025 | $809 | $2,499 | $0 | 0 |
| DISP-2474007 | 95941 | 08/21/2024 | 1700723980 | 10000416134 | ERNSG3KNR0 | Aetna | $3,309 | 3/30/2025 | $809 | $2,499 | $0 | 0 |
| DISP-2472804 | 95941 | 07/18/2024 | 1700717662 | 10000408625 | EJFDH63Z900 | Aetna | $3,309 | 3/30/2025 | $832 | $2,476 | $0 | 0 |
| DISP-2061156 | 95941 | 05/13/2024 | 1700699010 | 10000400509 | EKTYD6RW80 | Aetna | $3,309 | 12/26/2024 | $834 | $2,475 | $0 | 0 |
| DISP-2504832 | 95941 | 08/23/2024 | 1700728478 | 10000416135 | E4FDFTTPX0 | Aetna | $3,309 | 3/11/2025 | $851 | $2,458 | $0 | 0 |
| DISP-2061362 | 95941 | 07/31/2024 | 1700719203 | 10000407285 | EGJNGQ20Z0 | Aetna | $3,309 | 3/25/2025 | $871 | $2,437 | $0 | 0 |
| DISP-1977526 | 95941 | 05/16/2024 | 1700700915 | 10000403292 | E5JNCHZVP0 | Aetna | $3,309 | 12/4/2024 | $885 | $2,424 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1978763 | 95941 | 04/16/2024 | 1700694588 | 10000397249 | E4PDB090B0 | Aetna | $3,309 | 12/4/2024 | $893 | $2,416 | $0 | 0 |
| DISP-2246188 | 95941 | 03/20/2024 | 2400113175 | 10000396564 | EVJNBMH0F0 | Aetna | $3,309 | 1/9/2025 | $893 | $2,416 | $0 | 0 |
| DISP-2472667 | 95941 | 07/26/2024 | 2400122113 | 10000409498 | EJY2GWJ7F0 | Aetna | $3,309 | 3/10/2025 | $893 | $2,416 | $0 | 0 |
| DISP-2506212 | 95941 | 09/09/2024 | 1700729149 | 10000418512 | EJPDHNLC80 | Aetna | $3,309 | 3/11/2025 | $893 | $2,416 | $0 | 0 |
| DISP-2669721 | 95941 | 11/05/2024 | 2400129192 | 10000424046 | ELPDJXVRG0 | Aetna | $3,550 | 4/7/2025 | $1,191 | $2,359 | $0 | 0 |
| DISP-106080 | 95941 | 07/06/2022 | 1700529088 | 10000315053 | ETJMY43F50 | Aetna | $9,926 | 8/15/2024 | $7,678 | $2,248 | $0 | 0 |
| DISP-2388417 | 9593826 | 09/17/2024 | 1700730724 | 10000417655 | EQADHTLT40 | Aetna | $2,315 | 2/26/2025 | $148 | $2,167 | $0 | 0 |
| DISP-2388417 | 9593826 | 09/17/2024 | 1700730724 | 10000417655 | EQADHTLT40 | Aetna | $2,315 | 2/26/2025 | $148 | $2,167 | $0 | 0 |
| DISP-1933464 | 9593926 | 03/17/2023 | 1700598619 | 10000352376 | EDFC5C7TP0 | Aetna | $2,229 | 4/3/2025 | $81 | $2,148 | $0 | 0 |
| DISP-1660121 | 9593926 | 11/01/2022 | 2400077106 | 10000337296 | EFAC2WD0D0 | Aetna | $2,229 | 3/29/2025 | $103 | $2,126 | $0 | 0 |
| DISP-1666564 | 9593926 | 03/14/2023 | 1700597335 | 10000353435 | EGTX485C50 | Aetna | $2,229 | 4/2/2025 | $108 | $2,121 | $0 | 0 |
| DISP-2670774 | 9593926 | 08/28/2023 | 2400098061 | 10000368301 | ESFC6HT4V0 | Aetna | $2,229 | 4/3/2025 | $111 | $2,119 | $0 | 0 |
| DISP-2247267 | 95941 | 05/13/2024 | 2400123156 | 10000404576 | E3TYFF17R00 | Aetna | $3,309 | 1/8/2025 | $1,191 | $2,118 | $0 | 0 |
| DISP-1933446 | 9593926 | 03/30/2023 | 1700599820 | 10000355301 | EQJM5G4NM | Aetna | $2,229 | 4/8/2025 | $120 | $2,109 | $0 | 0 |
| DISP-1650047 | 9593926 | 09/02/2022 | 1700552893 | 10000330830 | EDFC17BFX0 | Aetna | $2,229 | 3/31/2025 | $120 | $2,109 | $0 | 0 |
| DISP-1649947 | 9593926 | 09/29/2022 | 1700551885 | 10000330903 | E8PC0MQJ10 | Aetna | $2,229 | 3/21/2025 | $122 | $2,107 | $0 | 0 |
| DISP-1650868 | 9593926 | 03/14/2023 | 1700594239 | 10000349058 | EVAC3G42X0 | Aetna | $2,229 | 3/24/2025 | $132 | $2,097 | $0 | 0 |
| DISP-1680467 | 9593926 | 03/13/2023 | 1700594120 | 10000351132 | EV363K0WK0 | Aetna | $2,229 | 3/25/2025 | $132 | $2,097 | $0 | 0 |
| DISP-1933492 | 9593926 | 03/13/2023 | 1700600917 | 10000350529 | E9AC3RZSN0 | Aetna | $2,229 | 4/3/2025 | $132 | $2,097 | $0 | 0 |
| DISP-1933429 | 9593926 | 04/14/2023 | 1700602965 | 10000353023 | E3TX32N5G0 | Aetna | $2,229 | 4/3/2025 | $132 | $2,097 | $0 | 0 |
| DISP-1933499 | 9593926 | 03/27/2023 | 1700600102 | 10000354918 | E3JM3WHHK | Aetna | $2,229 | 4/7/2025 | $132 | $2,097 | $0 | 0 |
| DISP-1933504 | 9593926 | 04/10/2023 | 1700601239 | 10000356641 | EATX5JW9L0 | Aetna | $2,229 | 4/7/2025 | $132 | $2,097 | $0 | 0 |
| DISP-1933494 | 9593926 | 04/05/2023 | 1700600127 | 10000356237 | E0FC3V69700 | Aetna | $2,229 | 4/8/2025 | $132 | $2,097 | $0 | 0 |
| DISP-1660336 | 9593926 | 10/26/2022 | 2400077229 | 10000336631 | EDY12R0H80 | Aetna | $2,229 | 3/21/2025 | $137 | $2,092 | $0 | 0 |
| DISP-1649981 | 9593926 | 09/23/2022 | 1700551392 | 10000333354 | EXTX0K3CN0 | Aetna | $2,229 | 3/24/2025 | $137 | $2,092 | $0 | 0 |
| DISP-1933445 | 9593926 | 03/30/2023 | 1700598582 | 10000354102 | ELPC49MBX0 | Aetna | $2,229 | 4/3/2025 | $151 | $2,078 | $0 | 0 |
| DISP-2573396 | 9593926 | 08/15/2024 | 1700724032 | 10000411299 | EQ37G3DY40 | Aetna | $2,229 | 3/28/2025 | $160 | $2,069 | $0 | 0 |
| DISP-2573382 | 9593926 | 08/12/2024 | 1700725207 | 10000415291 | EVJNFLTLF00 | Aetna | $2,229 | 3/28/2025 | $160 | $2,069 | $0 | 0 |
| DISP-2573224 | 9593926 | 10/18/2024 | 1700743160 | 10000423300 | EZTYG3BFW0 | Aetna | $2,229 | 3/28/2025 | $160 | $2,069 | $0 | 0 |
| DISP-1933442 | 9593926 | 03/20/2023 | 1700598497 | 10000354305 | EATX5C96P0 | Aetna | $2,229 | 4/3/2025 | $161 | $2,068 | $0 | 0 |
| DISP-1933485 | 9593926 | 03/17/2023 | 1700601276 | 10000351154 | EYFC3ZBKN0 | Aetna | $2,229 | 4/4/2025 | $163 | $2,066 | $0 | 0 |
| DISP-2574416 | 9593926 | 11/02/2024 | 1700742255 | 10000425267 | EJPDJVDTL00 | Aetna | $2,229 | 3/28/2025 | $166 | $2,063 | $9 | 0 |
| DISP-2573423 | 9593926 | 10/28/2024 | 1700745163 | 10000424610 | EFPDJ407M0 | Aetna | $2,229 | 3/28/2025 | $166 | $2,063 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-2574227 | 9593926 | 11/02/2024 | 1700742253 | 10000425268 | EMADJVT0P0 | Aetna | $2,229 | 4/2/2025 | $174 | $2,055 | $0 | 0 |
| DISP-2574085 | 9593926 | 10/11/2024 | 1700741719 | 10000422489 | E0FDG1LQQ0 | Aetna | $2,229 | 3/28/2025 | $206 | $2,023 | $0 | 0 |
| DISP-1922939 | 9593926 | 06/23/2024 | 1700711635 | 10000409723 | EFPDF3D4R0 | Aetna | $2,229 | 4/9/2025 | $218 | $2,011 | $0 | 0 |
| DISP-1660360 | 9593926 | 10/07/2022 | 2400077313 | 10000332328 | EBFC2WCFD0 | Aetna | $2,229 | 3/21/2025 | $239 | $1,990 | $0 | 0 |
| DISP-1660086 | 9593926 | 11/07/2022 | 2400077215 | 10000338242 | ELFC2V5GC0 | Aetna | $2,229 | 3/25/2025 | $246 | $1,983 | $0 | 0 |
| DISP-1933456 | 9593926 | 04/10/2023 | 1700604364 | 10000353282 | ERWZ5QXK10 | Aetna | $2,229 | 4/7/2025 | $246 | $1,983 | $0 | 0 |
| DISP-1666537 | 9593926 | 03/16/2023 | 1700594978 | 10000349900 | ENY142KHP0 | Aetna | $2,229 | 4/3/2025 | $262 | $1,967 | $0 | 0 |
| DISP-1933498 | 9593926 | 04/06/2023 | 1700600461 | 10000353603 | EV363ZZSM0 | Aetna | $2,229 | 4/7/2025 | $282 | $1,947 | $0 | 0 |
| DISP-1668673 | 9593926 | 03/13/2023 | 1700597028 | 10000349417 | EDPC45XRR0 | Aetna | $2,229 | 4/3/2025 | $282 | $1,947 | $0 | 0 |
| DISP-31751 | 95941 | 03/25/2022 | 2400059782 | 10000312466 | EG36YHFLX0 | Aetna | $5,112 | 11/14/2022 | $3,262 | $1,850 | $1,850 | 0 |
| DISP-1711033 | 9593826 | 02/22/2023 | 1700588319 | 10000350170 | EFFC4PN5R0 | Aetna | $1,817 | 3/31/2025 | $39 | $1,778 | $10 | 0 |
| DISP-1711035 | 9593826 | 02/08/2023 | 1700588559 | 10000346503 | E3JM22SRW0 | Aetna | $1,817 | 3/31/2025 | $42 | $1,775 | $0 | 0 |
| DISP-1711026 | 9593826 | 02/08/2023 | 1700588554 | 10000346365 | E4PC24SB500 | Aetna | $1,817 | 3/31/2025 | $42 | $1,775 | $0 | 0 |
| DISP-1865271 | 9593826 | 08/31/2023 | 1700636435 | 10000372949 | E9AC6CGTX0 | Aetna | $1,817 | 4/1/2025 | $43 | $1,774 | $0 | 0 |
| DISP-1865177 | 9593826 | 09/01/2023 | 1700636737 | 10000373767 | EPAC756DT0 | Aetna | $1,817 | 4/1/2025 | $43 | $1,774 | $0 | 0 |
| DISP-2670810 | 9593826 | 08/28/2023 | 2400098061 | 10000368301 | ESFC6HT4V0 | Aetna | $1,817 | 4/3/2025 | $43 | $1,774 | $0 | 0 |
| DISP-2669770 | 9593826 | 08/22/2023 | 2400098945 | 10000367224 | EA3675BL100 | Aetna | $1,817 | 4/3/2025 | $43 | $1,774 | $0 | 0 |
| DISP-1865184 | 9593826 | 08/18/2023 | 1700636559 | 10000371782 | EKJM74JWT0 | Aetna | $1,817 | 4/4/2025 | $43 | $1,774 | $0 | 0 |
| DISP-1865418 | 9593826 | 08/21/2023 | 1700637139 | 10000371573 | EPPC73DDG0 | Aetna | $1,817 | 4/7/2025 | $45 | $1,772 | $0 | 0 |
| DISP-1731438 | 9593826 | 03/14/2023 | 1700598352 | 10000352914 | E9AC3MHYC0 | Aetna | $1,817 | 3/24/2025 | $45 | $1,772 | $0 | 0 |
| DISP-1865407 | 9593826 | 08/27/2023 | 1700637769 | 10000373349 | EATX79D420 | Aetna | $1,817 | 4/1/2025 | $45 | $1,772 | $0 | 0 |
| DISP-1584251 | 9593826 | 11/16/2022 | 1700566978 | 10000339273 | EJPC3H4KD0 | Aetna | $1,817 | 3/24/2025 | $46 | $1,771 | $0 | 0 |
| DISP-1614172 | 9593826 | 02/23/2023 | 1700589682 | 10000351114 | EQTX4Q6Y00 | Aetna | $1,817 | 3/21/2025 | $50 | $1,767 | $0 | 0 |
| DISP-1711017 | 9593826 | 02/15/2023 | 1700587512 | 10000347541 | ELPC4HQHG0 | Aetna | $1,817 | 4/1/2025 | $50 | $1,767 | $0 | 0 |
| DISP-1865378 | 9593826 | 08/23/2023 | 1700636897 | 10000367601 | E9JC57ZBQ00 | Aetna | $1,817 | 4/1/2025 | $50 | $1,767 | $0 | 0 |
| DISP-1865414 | 9593826 | 08/25/2023 | 1700637573 | 10000373220 | EM36767GM0 | Aetna | $1,817 | 4/1/2025 | $50 | $1,767 | $0 | 0 |
| DISP-1865368 | 9593826 | 08/09/2023 | 1700636072 | 10000370251 | ENPC723JB00 | Aetna | $1,817 | 4/1/2025 | $50 | $1,767 | $0 | 0 |
| DISP-1731451 | 9593826 | 03/13/2023 | 1700597266 | 10000348662 | ENPC47XXF0 | Aetna | $1,817 | 3/25/2025 | $50 | $1,767 | $0 | 0 |
| DISP-1711038 | 9593826 | 02/10/2023 | 1700589256 | 10000349354 | EWY12552B0 | Aetna | $1,817 | 4/1/2025 | $60 | $1,757 | $0 | 0 |
| DISP-2575261 | 9593826 | 08/12/2024 | 1700725207 | 10000415291 | EVJNFLTLF00 | Aetna | $1,817 | 3/28/2025 | $62 | $1,755 | $0 | 0 |
| DISP-2573339 | 9593826 | 08/13/2024 | 1700724020 | 10000413406 | ENPDG5B3G0 | Aetna | $1,817 | 3/28/2025 | $62 | $1,755 | $0 | 0 |
| DISP-2574284 | 9593826 | 10/24/2024 | 1700741287 | 10000422948 | EQ37JN6W90 | Aetna | $1,817 | 3/28/2025 | $62 | $1,755 | $0 | 0 |
| DISP-2574236 | 9593826 | 10/18/2024 | 1700743160 | 10000423300 | EZTYG3BFW0 | Aetna | $1,817 | 3/28/2025 | $62 | $1,755 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-2574425 | 9593826 | 10/28/2024 | 1700745163 | 10000424610 | EFPDJ407M0 | Aetna | $1,817 | 3/28/2025 | $63 | $1,754 | $0 | 0 |
| DISP-2574180 | 9593826 | 11/02/2024 | 1700742255 | 10000425267 | EJPDJVDTL00 | Aetna | $1,817 | 3/28/2025 | $69 | $1,748 | $4 | 0 |
| DISP-2573449 | 9593826 | 08/27/2024 | 1700725139 | 10000415534 | EJFDHBLRQ0 | Aetna | $1,817 | 3/28/2025 | $72 | $1,745 | $0 | 0 |
| DISP-2574189 | 9593826 | 11/02/2024 | 1700742253 | 10000425268 | EMADJVT0P0 | Aetna | $1,817 | 3/28/2025 | $72 | $1,745 | $0 | 0 |
| DISP-2572942 | 9593826 | 10/31/2024 | 1700741745 | 10000424917 | E8Y2G1S6500 | Aetna | $1,817 | 3/28/2025 | $72 | $1,745 | $0 | 0 |
| DISP-2574785 | 9593826 | 10/11/2024 | 1700741719 | 10000422489 | E0FDG1LQQ0 | Aetna | $1,817 | 3/28/2025 | $75 | $1,742 | $0 | 0 |
| DISP-2670478 | 9593826 | 11/05/2024 | 1700745637 | 10000425212 | EKADJ2LZM0 | Aetna | $1,817 | 4/3/2025 | $75 | $1,742 | $0 | 0 |
| DISP-2574252 | 9593826 | 10/24/2024 | 1700741491 | 10000424010 | EDPDJNB170 | Aetna | $1,817 | 3/28/2025 | $75 | $1,742 | $0 | 0 |
| DISP-2573025 | 9593826 | 11/05/2024 | 1700744236 | 10000421791 | EWFDG9WHD | Aetna | $1,817 | 4/2/2025 | $78 | $1,739 | $0 | 0 |
| DISP-2670590 | 9593826 | 10/24/2024 | 1700744026 | 10000420963 | EFFDJZ6FM0 | Aetna | $1,817 | 4/3/2025 | $78 | $1,739 | $0 | 0 |
| DISP-2388903 | 95941 | 07/30/2023 | 2400097209 | 10000369993 | E90353Z5100 | Aetna | $3,309 | 2/12/2025 | $1,571 | $1,738 | $0 | 0 |
| DISP-1923891 | 9593826 | 06/23/2024 | 1700711635 | 10000409723 | EFPDF3D4R0 | Aetna | $1,817 | 4/9/2025 | $86 | $1,731 | $0 | 0 |
| DISP-1711024 | 9593826 | 02/24/2023 | 1700588909 | 10000350420 | EXTX2390V00 | Aetna | $1,817 | 3/31/2025 | $89 | $1,728 | $0 | 0 |
| DISP-2573966 | 95941 | 10/24/2024 | 1700741491 | 10000424010 | EDPDJNB170 | Aetna | $1,775 | 3/28/2025 | $50 | $1,725 | $0 | 0 |
| DISP-2573317 | 9593826 | 08/28/2024 | 1700727833 | 10000413663 | ETTYFYD3V0 | Aetna | $1,817 | 3/28/2025 | $98 | $1,719 | $0 | 0 |
| DISP-2669522 | 9593826 | 07/21/2023 | 2400096799 | 10000368771 | EPFC7PRWG0 | Aetna | $1,817 | 4/7/2025 | $98 | $1,719 | $0 | 0 |
| DISP-1865442 | 9593826 | 08/21/2023 | 1700636335 | 10000372423 | E3TX6HYQB0 | Aetna | $1,817 | 4/1/2025 | $120 | $1,697 | $0 | 0 |
| DISP-1386603 | 95941 | 01/15/2023 | 1700582364 | 10000346301 | ESPC2QLJT00 | Aetna | $2,301 | 4/7/2025 | $639 | $1,662 | $0 | 0 |
| DISP-180895 | 95941 | 08/12/2022 | 1700540515 | 10000328363 | E5JMZT4PT0 | Aetna | $1,654 | 12/10/2024 | $0 | $1,654 | $0 | 0 |
| DISP-180895 | 95941 | 08/23/2022 | 1700540161 | 10000324699 | EDPC070GB0 | Aetna | $1,654 | 12/10/2024 | $0 | $1,654 | $0 | 0 |
| DISP-1148710 | 95941 | 10/31/2023 | 1700651612 | 10000381028 | E0PC7PDSP0 | Aetna | $1,654 | 1/29/2025 | $0 | $1,654 | $0 | 0 |
| DISP-1393250 | 95941 | 09/23/2022 | 1700549265 | 10000333230 | EX360GFBL00 | Aetna | $1,654 | 3/21/2025 | $0 | $1,654 | $0 | 0 |
| DISP-2574429 | 9593826 | 10/21/2024 | 1700741277 | 10000423636 | ESPDG0ST30 | Aetna | $1,817 | 4/2/2025 | $206 | $1,611 | $0 | 0 |
| DISP-2061114 | 95941 | 07/22/2024 | 2400121857 | 10000413044 | E9ADDTKDM0 | Aetna | $6,617 | 12/6/2024 | $5,039 | $1,579 | $0 | 0 |
| DISP-1387431 | 9593926 | 03/25/2022 | 2400060557 | 10000312659 | E3ACXN3600 | Aetna | $1,570 | 12/3/2024 | $0 | $1,570 | $0 | 0 |
| DISP-2062337 | 9593926 | 07/21/2024 | 1700718796 | 10000412902 | EZ37DYFZV0 | Aetna | $1,570 | 12/23/2024 | $0 | $1,570 | $0 | 0 |
| DISP-161845 | 9593926 | 06/21/2022 | 2400067015 | 10000322852 | E3ACYX4S700 | Aetna | $1,570 | 1/7/2025 | $0 | $1,570 | $0 | 0 |
| DISP-161845 | 9593926 | 06/06/2022 | 2400068719 | 10000320840 | ETJMZFRPG0 | Aetna | $1,570 | 1/7/2025 | $0 | $1,570 | $0 | 0 |
| DISP-161845 | 9593926 | 06/29/2022 | 2400069122 | 10000323261 | EZTXZCX7Y0 | Aetna | $1,570 | 1/7/2025 | $0 | $1,570 | $0 | 0 |
| DISP-1338019 | 9593926 | 02/03/2023 | 1700586683 | 10000348518 | EGAC4HX2G0 | Aetna | $1,570 | 2/20/2025 | $0 | $1,570 | $0 | 0 |
| DISP-936685 | 9593926 | 10/02/2023 | 1700649169 | 10000364894 | EWY17LH560 | Aetna | $1,570 | 2/25/2025 | $0 | $1,570 | $0 | 0 |
| DISP-937000 | 9593926 | 09/19/2023 | 2400099695 | 10000375884 | E7TX6TLF600 | Aetna | $1,570 | 3/10/2025 | $0 | $1,570 | $0 | 0 |
| DISP-2545173 | 9593926 | 03/09/2023 | 1700593522 | 10000352793 | EXTX3FYGV0 | Aetna | $1,570 | 3/19/2025 | $0 | $1,570 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1604606 | 9593926 | 09/12/2022 | 1700545100 | 10000330167 | EM361QLSP0 | Aetna | $1,570 | 3/27/2025 | $0 | $1,570 | $0 | 0 |
| DISP-1530643 | 95941 | 09/02/2022 | 2400073901 | 10000327322 | E0PC0K4P90 | Aetna | $1,654 | 3/12/2025 | $91 | $1,563 | $0 | 0 |
| DISP-1772954 | 95941 | 10/26/2022 | 1700557139 | 10000335917 | EVAC03DBH0 | Aetna | $1,654 | 2/8/2025 | $94 | $1,560 | $0 | 0 |
| DISP-936743 | 9593926 | 09/27/2023 | 1700643574 | 10000373981 | EDY18MF7J0 | Aetna | $1,570 | 2/21/2025 | $34 | $1,536 | $0 | 0 |
| DISP-1366661 | 9593926 | 10/28/2022 | 1700556145 | 10000329778 | EKJM2L8L20 | Aetna | $1,570 | 2/21/2025 | $50 | $1,520 | $0 | 0 |
| DISP-1649993 | 9593926 | 09/02/2022 | 1700551767 | 10000330899 | E7TX0QQ0Z0 | Aetna | $1,570 | 2/12/2025 | $57 | $1,512 | $0 | 0 |
| DISP-1471084 | 95941 | 03/11/2024 | 2400112358 | 10000394328 | E7ADBCJSG0 | Aetna | $1,775 | 4/4/2025 | $278 | $1,497 | $0 | 0 |
| DISP-1568403 | 9593926 | 03/29/2024 | 1700691332 | 10000398255 | EA37DC0W00 | Aetna | $1,570 | 3/20/2025 | $79 | $1,491 | $0 | 0 |
| DISP-1404960 | 9593926 | 11/14/2023 | 1700660636 | 10000381618 | E5JM8DHHP0 | Aetna | $1,570 | 3/31/2025 | $83 | $1,487 | $0 | 0 |
| DISP-1387431 | 9593926 | 04/21/2022 | 2400061660 | 10000313313 | E9RVW8XWL | Aetna | $1,570 | 12/3/2024 | $94 | $1,476 | $0 | 0 |
| DISP-2131510 | 9593926 | 08/07/2024 | 2400123648 | 10000413531 | EPADHB9KS0 | Aetna | $1,570 | 1/6/2025 | $96 | $1,473 | $0 | 0 |
| DISP-1604606 | 9593926 | 08/30/2022 | 1700544416 | 10000330093 | E7ACZ6GKD0 | Aetna | $1,570 | 3/27/2025 | $101 | $1,469 | $0 | 0 |
| DISP-1650035 | 9593926 | 08/18/2022 | 1700550834 | 10000329002 | ERNR10C770 | Aetna | $1,570 | 3/19/2025 | $103 | $1,467 | $0 | 0 |
| DISP-1660419 | 9593926 | 10/06/2022 | 2400075180 | 10000334160 | EMJM2JRXL0 | Aetna | $1,570 | 3/21/2025 | $103 | $1,467 | $0 | 0 |
| DISP-1206053 | 9593926 | 12/01/2023 | 1700661963 | 10000383162 | ESY18NVLW0 | Aetna | $1,570 | 1/14/2025 | $103 | $1,466 | $0 | 0 |
| DISP-1863257 | 9593926 | 08/31/2023 | 1700638650 | 10000371887 | EMAC8CFMF0 | Aetna | $1,570 | 12/12/2024 | $105 | $1,464 | $0 | 0 |
| DISP-1644567 | 95941 | 09/19/2022 | 1700552479 | 10000332764 | EQJM16KGB0 | Aetna | $1,775 | 3/31/2025 | $313 | $1,462 | $0 | 0 |
| DISP-2248393 | 9593926 | 09/25/2023 | 2400100128 | 10000376589 | E7AC6VGSL0 | Aetna | $1,570 | 1/9/2025 | $108 | $1,461 | $0 | 0 |
| DISP-1649923 | 9593926 | 09/23/2022 | 1700552058 | 10000333252 | EX360LTT70 | Aetna | $1,570 | 3/24/2025 | $109 | $1,461 | $0 | 0 |
| DISP-1604606 | 9593926 | 08/30/2022 | 1700547890 | 10000325083 | EKAC1VZPM0 | Aetna | $1,570 | 3/27/2025 | $109 | $1,461 | $0 | 0 |
| DISP-2062084 | 9593926 | 12/26/2023 | 1700665820 | 10000387518 | EAADBC68K0 | Aetna | $1,570 | 12/17/2024 | $111 | $1,459 | $0 | 0 |
| DISP-1387820 | 9593926 | 03/16/2023 | 1700595506 | 10000353542 | EA3644FNP0 | Aetna | $1,570 | 3/6/2025 | $111 | $1,459 | $0 | 0 |
| DISP-937000 | 9593926 | 09/18/2023 | 2400099681 | 10000368444 | E3JM6Q35V0 | Aetna | $1,570 | 3/10/2025 | $111 | $1,459 | $0 | 0 |
| DISP-937000 | 9593926 | 08/31/2023 | 2400099270 | 10000372425 | E4PC6S4J200 | Aetna | $1,570 | 3/10/2025 | $111 | $1,459 | $0 | 0 |
| DISP-1932983 | 9593926 | 02/20/2023 | 1700588931 | 10000349029 | ESPC25YX900 | Aetna | $1,570 | 3/11/2025 | $111 | $1,459 | $0 | 0 |
| DISP-1604606 | 9593926 | 09/01/2022 | 1700543120 | 10000330860 | EKAC1LTKG0 | Aetna | $1,570 | 3/27/2025 | $111 | $1,459 | $0 | 0 |
| DISP-1604606 | 9593926 | 09/02/2022 | 1700544686 | 10000330922 | ELFC1RP6C00 | Aetna | $1,570 | 3/27/2025 | $111 | $1,459 | $0 | 0 |
| DISP-1471239 | 9593926 | 01/29/2024 | 1700674388 | 10000386318 | ERW0B2YZ60 | Aetna | $1,570 | 12/18/2024 | $112 | $1,457 | $0 | 0 |
| DISP-1863223 | 9593926 | 08/15/2023 | 1700636154 | 10000371821 | E5366L14300 | Aetna | $1,570 | 12/11/2024 | $113 | $1,457 | $0 | 0 |
| DISP-1387431 | 9593926 | 03/22/2022 | 2400059714 | 10000311855 | EGJMYK9GJ0 | Aetna | $1,570 | 12/3/2024 | $114 | $1,456 | $0 | 0 |
| DISP-1568403 | 9593926 | 03/29/2024 | 1700691333 | 10000399074 | E0Y2BPT2400 | Aetna | $1,570 | 3/20/2025 | $114 | $1,456 | $0 | 0 |
| DISP-1644545 | 95941 | 09/29/2022 | 1700551885 | 10000330903 | E8PC0MQJ10 | Aetna | $1,775 | 3/21/2025 | $319 | $1,456 | $0 | 0 |
| DISP-1644574 | 95941 | 09/21/2022 | 1700551510 | 10000332932 | EXAC0K3CT0 | Aetna | $1,775 | 3/21/2025 | $319 | $1,456 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1979556 | 9593926 | 04/03/2024 | 1700698729 | 1000039960€ | EDY2DZQ0Y( | Aetna | $1,570 | 12/4/2024 | $114 | $1,455 | $0 | 0 |
| DISP-1583219 | 9593926 | 02/19/2024 | 1700681396 | 1000039414 | EQ37DKFWM | Aetna | $1,570 | 12/7/2024 | $117 | $1,453 | $0 | 0 |
| DISP-2061850 | 9593926 | 05/01/2024 | 1700701320 | 1000040135 | EXTYCJWJ40 | Aetna | $1,570 | 12/20/2024 | $117 | $1,453 | $0 | 0 |
| DISP-2388219 | 9593926 | 04/16/2024 | 2400114318 | 1000039729 | ENPDDKMR9 | Aetna | $1,570 | 2/10/2025 | $117 | $1,453 | $0 | 0 |
| DISP-2476477 | 9593926 | 06/10/2024 | 2400118641 | 1000040194 | ETJNC97210 | Aetna | $1,570 | 3/17/2025 | $117 | $1,453 | $0 | 0 |
| DISP-1568403 | 9593926 | 04/03/2024 | 1700691814 | 1000039961( | EQJNDG2KD( | Aetna | $1,570 | 3/20/2025 | $117 | $1,453 | $0 | 0 |
| DISP-983226 | 9593926 | 10/17/2023 | 1700649715 | 1000037607 | E8PC7KCSK0 | Aetna | $1,570 | 3/18/2025 | $117 | $1,453 | $0 | 0 |
| DISP-1771941 | 9593926 | 12/05/2022 | 1700570501 | 1000034150 | EXJM13GP00 | Aetna | $1,570 | 3/27/2025 | $118 | $1,452 | $0 | 0 |
| DISP-1865386 | 9593926 | 09/12/2023 | 1700639016 | 1000037469 | EJY18DC8B0 | Aetna | $1,570 | 12/10/2024 | $120 | $1,450 | $0 | 0 |
| DISP-919655 | 9593926 | 01/05/2023 | 1700578887 | 1000034398 | ESY12MTBZ0 | Aetna | $1,570 | 12/19/2024 | $120 | $1,450 | $0 | 0 |
| DISP-1598143 | 9593926 | 03/14/2023 | 1700598352 | 1000035291 | E9AC3MHYC( | Aetna | $1,570 | 2/27/2025 | $120 | $1,450 | $0 | 0 |
| DISP-1404960 | 9593926 | 12/18/2023 | 1700666107 | 1000038657€ | EVJM8X79L0 | Aetna | $1,570 | 3/31/2025 | $120 | $1,450 | $0 | 0 |
| DISP-982898 | 9593926 | 10/11/2023 | 1700647415 | 1000037370 | EV367FVT70 | Aetna | $1,570 | 3/13/2025 | $122 | $1,447 | $0 | 0 |
| DISP-982898 | 9593926 | 10/18/2023 | 1700648682 | 1000037553( | ELFC84TKY0 | Aetna | $1,570 | 3/13/2025 | $122 | $1,447 | $0 | 0 |
| DISP-1366660 | 9593926 | 10/26/2022 | 1700557139 | 1000033591 | EVAC03DBH( | Aetna | $1,570 | 2/18/2025 | $122 | $1,447 | $0 | 0 |
| DISP-1834924 | 9593926 | 12/19/2022 | 1700571433 | 1000034122€ | EFPC3RD5F0 | Aetna | $1,570 | 12/5/2024 | $122 | $1,447 | $0 | 0 |
| DISP-1834833 | 9593926 | 12/29/2022 | 1700573347 | 1000034438 | ECTX3T6SH0 | Aetna | $1,570 | 12/5/2024 | $122 | $1,447 | $0 | 0 |
| DISP-1366671 | 9593926 | 10/19/2022 | 1700555193 | 1000033319 | EPFC2HBBJ0 | Aetna | $1,570 | 1/3/2025 | $122 | $1,447 | $0 | 0 |
| DISP-1366668 | 9593926 | 10/24/2022 | 1700555545 | 1000033559 | ENPC2GRCT( | Aetna | $1,570 | 2/21/2025 | $122 | $1,447 | $0 | 0 |
| DISP-1366665 | 9593926 | 10/19/2022 | 1700554406 | 1000033574 | ELPC18Q530 | Aetna | $1,570 | 2/21/2025 | $122 | $1,447 | $0 | 0 |
| DISP-1366672 | 9593926 | 10/28/2022 | 1700557698 | 1000033567( | EHFC2PMNR( | Aetna | $1,570 | 2/25/2025 | $122 | $1,447 | $0 | 0 |
| DISP-1771980 | 9593926 | 11/16/2022 | 1700570558 | 1000033979( | E0FC13H190 | Aetna | $1,570 | 3/19/2025 | $122 | $1,447 | $0 | 0 |
| DISP-1771998 | 9593926 | 12/12/2022 | 1700569431 | 1000034248 | ERNR3H6YG( | Aetna | $1,570 | 3/19/2025 | $122 | $1,447 | $0 | 0 |
| DISP-1604606 | 9593926 | 09/08/2022 | 1700544279 | 1000033068€ | E6FCZ79ZM0 | Aetna | $1,570 | 3/27/2025 | $122 | $1,447 | $0 | 0 |
| DISP-1604606 | 9593926 | 09/06/2022 | 1700543540 | 1000033100 | EQAC1QQN5 | Aetna | $1,570 | 3/27/2025 | $122 | $1,447 | $0 | 0 |
| DISP-2061441 | 9593926 | 04/19/2024 | 1700699464 | 1000039582 | ELFDD6Q540 | Aetna | $1,570 | 1/10/2025 | $123 | $1,446 | $0 | 0 |
| DISP-982292 | 9593926 | 10/05/2023 | 1700649486 | 1000037799 | ESFC7MTHK( | Aetna | $1,570 | 12/2/2024 | $125 | $1,445 | $0 | 0 |
| DISP-982292 | 9593926 | 09/28/2023 | 1700649597 | 1000037734 | E9AC7C9LY0 | Aetna | $1,570 | 12/2/2024 | $125 | $1,445 | $0 | 0 |
| DISP-559599 | 9593926 | 04/06/2023 | 1700604454 | 1000035634 | EPPC5QXN6( | Aetna | $1,570 | 12/5/2024 | $125 | $1,445 | $0 | 0 |
| DISP-695364 | 9593926 | 06/16/2023 | 1700621234 | 1000036404 | E5TX5C3150 | Aetna | $1,570 | 2/6/2024 | $125 | $1,445 | $0 | 0 |
| DISP-2505237 | 9593926 | 10/30/2024 | 1700740347 | 1000042475 | E9RWGLMH9 | Aetna | $1,570 | 3/13/2025 | $128 | $1,442 | $32 | 0 |
| DISP-982898 | 9593926 | 10/17/2023 | 1700648131 | 1000037898 | E3TX7FN6V0 | Aetna | $1,570 | 3/13/2025 | $129 | $1,441 | $0 | 0 |
| DISP-919643 | 9593926 | 01/12/2023 | 1700576467 | 1000034202 | ENPC309FJ0 | Aetna | $1,570 | 12/2/2024 | $132 | $1,438 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-919657 | 9593926 | 01/05/2023 | 1700575820 | 10000344026 | ENY13TXWD | Aetna | $1,570 | 12/3/2024 | $132 | $1,438 | $0 | 0 |
| DISP-1863239 | 9593926 | 08/16/2023 | 1700635332 | 10000369396 | E0FC6DK1Y0 | Aetna | $1,570 | 12/11/2024 | $132 | $1,438 | $0 | 0 |
| DISP-919663 | 9593926 | 01/06/2023 | 1700574904 | 10000345343 | EYPC1801H0 | Aetna | $1,570 | 12/23/2024 | $132 | $1,438 | $0 | 0 |
| DISP-2389152 | 9593926 | 12/12/2023 | 1700664211 | 10000386121 | E9JC8DCPX0 | Aetna | $1,570 | 2/10/2025 | $132 | $1,438 | $0 | 0 |
| DISP-936685 | 9593926 | 10/05/2023 | 1700646272 | 10000366000 | EPFC8W7ST0 | Aetna | $1,570 | 2/25/2025 | $132 | $1,438 | $0 | 0 |
| DISP-936685 | 9593926 | 09/26/2023 | 1700647219 | 10000376831 | ESFC7F3XS0 | Aetna | $1,570 | 2/25/2025 | $132 | $1,438 | $0 | 0 |
| DISP-1387820 | 9593926 | 03/15/2023 | 1700594599 | 10000353607 | EPY144VC50 | Aetna | $1,570 | 3/6/2025 | $132 | $1,438 | $0 | 0 |
| DISP-1387820 | 9593926 | 03/20/2023 | 1700595721 | 10000353880 | EBFC45XSW0 | Aetna | $1,570 | 3/6/2025 | $132 | $1,438 | $0 | 0 |
| DISP-1387820 | 9593926 | 03/20/2023 | 1700595734 | 10000352121 | ECJM45V3D0 | Aetna | $1,570 | 3/6/2025 | $132 | $1,438 | $0 | 0 |
| DISP-1387820 | 9593926 | 03/17/2023 | 1700595237 | 10000352582 | ELY144X3Z0 | Aetna | $1,570 | 3/6/2025 | $132 | $1,438 | $0 | 0 |
| DISP-1387820 | 9593926 | 03/13/2023 | 1700594111 | 10000350491 | EVJM3KPTG0 | Aetna | $1,570 | 3/6/2025 | $132 | $1,438 | $0 | 0 |
| DISP-1933054 | 9593926 | 02/27/2023 | 1700590893 | 10000349412 | ELY14T8950 | Aetna | $1,570 | 3/10/2025 | $132 | $1,438 | $0 | 0 |
| DISP-983226 | 9593926 | 10/13/2023 | 1700647633 | 10000379021 | ESPC7GRJX0 | Aetna | $1,570 | 3/18/2025 | $132 | $1,438 | $0 | 0 |
| DISP-983226 | 9593926 | 10/16/2023 | 1700648542 | 10000375586 | E7TX7KNKY0 | Aetna | $1,570 | 3/18/2025 | $132 | $1,438 | $0 | 0 |
| DISP-983226 | 9593926 | 10/18/2023 | 1700648762 | 10000377083 | EKTX84PL80 | Aetna | $1,570 | 3/18/2025 | $132 | $1,438 | $0 | 0 |
| DISP-983226 | 9593926 | 10/17/2023 | 1700649409 | 10000378177 | EK36822VS0 | Aetna | $1,570 | 3/18/2025 | $132 | $1,438 | $0 | 0 |
| DISP-983226 | 9593926 | 10/18/2023 | 1700648507 | 10000376043 | E7JM7J5130 | Aetna | $1,570 | 3/18/2025 | $132 | $1,438 | $0 | 0 |
| DISP-983226 | 9593926 | 10/26/2023 | 1700650405 | 10000376470 | EC3685LD50 | Aetna | $1,570 | 3/18/2025 | $132 | $1,438 | $0 | 0 |
| DISP-983226 | 9593926 | 10/16/2023 | 1700651507 | 10000375483 | EMAC9CLBM0 | Aetna | $1,570 | 3/18/2025 | $132 | $1,438 | $0 | 0 |
| DISP-936793 | 9593926 | 07/12/2023 | 1700645797 | 10000364733 | ELPC8Q4SH0 | Aetna | $1,570 | 3/28/2025 | $132 | $1,438 | $0 | 0 |
| DISP-1979180 | 9593926 | 05/02/2024 | 1700699864 | 10000401848 | EYFDCFR6D0 | Aetna | $1,570 | 12/4/2024 | $132 | $1,438 | $0 | 0 |
| DISP-1604606 | 9593926 | 09/14/2022 | 1700546105 | 10000328558 | EPFC1TCMM0 | Aetna | $1,570 | 3/27/2025 | $132 | $1,438 | $0 | 0 |
| DISP-1604606 | 9593926 | 09/14/2022 | 1700547990 | 10000327434 | ELY11XDXM0 | Aetna | $1,570 | 3/27/2025 | $132 | $1,438 | -$10 | 0 |
| DISP-1604606 | 9593926 | 08/24/2022 | 1700541381 | 10000328679 | ELY11MKWR0 | Aetna | $1,570 | 3/27/2025 | $132 | $1,438 | $0 | 0 |
| DISP-1650005 | 9593926 | 09/26/2022 | 1700551537 | 10000333363 | EYFC0K3CL0 | Aetna | $1,570 | 3/24/2025 | $135 | $1,435 | -$12 | 0 |
| DISP-982292 | 9593926 | 09/11/2023 | 1700649300 | 10000374975 | EZ367GW6B0 | Aetna | $1,570 | 12/2/2024 | $135 | $1,435 | $0 | 0 |
| DISP-2061279 | 9593926 | 07/30/2024 | 1700718885 | 10000413813 | ERFDGQ1L70 | Aetna | $1,570 | 12/6/2024 | $136 | $1,434 | $0 | 0 |
| DISP-1660401 | 9593926 | 10/12/2022 | 2400075325 | 10000334771 | EDPC2FM7P0 | Aetna | $1,570 | 1/22/2025 | $137 | $1,433 | $0 | 0 |
| DISP-1784741 | 9593926 | 02/28/2024 | 1700682394 | 10000383751 | ETJM986XL0 | Aetna | $1,570 | 12/3/2024 | $139 | $1,431 | $0 | 0 |
| DISP-1979243 | 9593926 | 04/15/2024 | 1700694014 | 10000399984 | ENPDDMDRD | Aetna | $1,570 | 12/4/2024 | $139 | $1,431 | $0 | 0 |
| DISP-1979401 | 9593926 | 04/24/2024 | 1700696966 | 10000402315 | ERNSDV9LZ0 | Aetna | $1,570 | 12/4/2024 | $139 | $1,431 | $0 | 0 |
| DISP-2062317 | 9593926 | 03/13/2024 | 1700690697 | 10000393753 | EAADC7BYK0 | Aetna | $1,570 | 12/11/2024 | $139 | $1,431 | $0 | 0 |
| DISP-1583521 | 9593926 | 02/28/2024 | 1700682476 | 10000387555 | E0FC9366500 | Aetna | $1,570 | 1/2/2025 | $139 | $1,431 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-2474004 | 9593926 | 10/02/2024 | 1700734883 | 10000418650 | EFFDH5R5K0 | Aetna | $1,570 | 3/18/2025 | $140 | $1,430 | $0 | 0 |
| DISP-1366663 | 9593926 | 10/26/2022 | 1700557142 | 10000335912 | EVAC03C740 | Aetna | $1,570 | 1/3/2025 | $142 | $1,427 | $0 | 0 |
| DISP-1604606 | 9593926 | 08/18/2022 | 1700546038 | 10000328466 | ERWZ1P9J90 | Aetna | $1,570 | 3/27/2025 | $144 | $1,425 | $0 | 0 |
| DISP-936685 | 9593926 | 09/02/2023 | 1700644023 | 10000374206 | E9RV6SJ240( | Aetna | $1,570 | 2/25/2025 | $145 | $1,424 | $0 | 0 |
| DISP-559599 | 9593926 | 04/11/2023 | 1700604973 | 10000351982 | E7AC4BVD50 | Aetna | $1,570 | 12/5/2024 | $147 | $1,422 | $0 | 0 |
| DISP-559599 | 9593926 | 04/10/2023 | 1700604431 | 10000351500 | E13639XTJ0( | Aetna | $1,570 | 12/5/2024 | $147 | $1,422 | $0 | 0 |
| DISP-1772011 | 9593926 | 11/29/2022 | 1700568619 | 10000336884 | E9031TYBQ0 | Aetna | $1,570 | 1/13/2025 | $148 | $1,422 | $0 | 0 |
| DISP-1771948 | 9593926 | 12/01/2022 | 1700567177 | 10000336925 | EATX3HQ1B( | Aetna | $1,570 | 3/19/2025 | $148 | $1,422 | $0 | 0 |
| DISP-1604606 | 9593926 | 09/04/2022 | 1700544513 | 10000331159 | EHPC1NLNR( | Aetna | $1,570 | 3/27/2025 | $148 | $1,422 | $0 | 0 |
| DISP-936685 | 9593926 | 09/07/2023 | 1700645189 | 10000374337 | EKAC8SMZH( | Aetna | $1,570 | 2/25/2025 | $150 | $1,420 | $0 | 0 |
| DISP-1598056 | 9593926 | 04/03/2023 | 1700600616 | 10000355570 | E8FC30YN30 | Aetna | $1,570 | 3/3/2025 | $150 | $1,420 | $0 | 0 |
| DISP-1642991 | 95941 | 09/30/2022 | 1700552226 | 10000333707 | ER5816LQM( | Aetna | $1,654 | 3/14/2025 | $240 | $1,414 | $0 | 0 |
| DISP-2060946 | 9593926 | 08/03/2024 | 1700719837 | 10000414592 | E6Y2D4NB30 | Aetna | $1,570 | 1/7/2025 | $157 | $1,413 | $17 | 0 |
| DISP-2573215 | 95941 | 08/15/2024 | 1700724032 | 10000411299 | EQ37G3DY4( | Aetna | $1,775 | 3/28/2025 | $363 | $1,412 | $0 | 0 |
| DISP-2575428 | 95941 | 08/12/2024 | 1700725207 | 10000415291 | EVJNFLTLF0( | Aetna | $1,775 | 3/28/2025 | $363 | $1,412 | $0 | 0 |
| DISP-2574402 | 95941 | 10/24/2024 | 1700741287 | 10000422948 | EQ37JN6W9( | Aetna | $1,775 | 3/28/2025 | $363 | $1,412 | $0 | 0 |
| DISP-1856492 | 9593926 | 08/17/2022 | 1700538705 | 10000325039 | E3ACZTRZL0 | Aetna | $1,570 | 12/3/2024 | $159 | $1,411 | $0 | 0 |
| DISP-1604606 | 9593926 | 08/30/2022 | 1700542580 | 10000329164 | EJPC1R33V0( | Aetna | $1,570 | 3/27/2025 | $159 | $1,411 | $0 | 0 |
| DISP-1604606 | 9593926 | 08/10/2022 | 1700542646 | 10000326776 | EZ36Z16QG0 | Aetna | $1,570 | 3/27/2025 | $159 | $1,411 | $0 | 0 |
| DISP-1977446 | 9593926 | 03/01/2024 | 1700684293 | 10000390170 | E4PDBB1MF( | Aetna | $1,570 | 12/10/2024 | $160 | $1,410 | $0 | 0 |
| DISP-2132142 | 9593926 | 08/01/2024 | 1700721610 | 10000413472 | EX37D5K470 | Aetna | $1,570 | 12/27/2024 | $160 | $1,410 | $0 | 0 |
| DISP-2248547 | 9593926 | 08/19/2024 | 1700725255 | 10000414847 | EXADFH8LN( | Aetna | $1,570 | 1/9/2025 | $160 | $1,410 | $0 | 0 |
| DISP-2388064 | 9593926 | 09/30/2024 | 1700732777 | 10000421042 | E8PDF6NY80 | Aetna | $1,570 | 2/25/2025 | $160 | $1,410 | $0 | 0 |
| DISP-2505645 | 9593926 | 09/05/2024 | 1700729462 | 10000417615 | ETTYF1JF60( | Aetna | $1,570 | 3/11/2025 | $160 | $1,410 | $0 | 0 |
| DISP-1863306 | 9593926 | 08/02/2023 | 1700638303 | 10000370329 | E8PC6NKXV0 | Aetna | $1,570 | 12/12/2024 | $161 | $1,409 | $0 | 0 |
| DISP-1604606 | 9593926 | 08/19/2022 | 1700544660 | 10000317503 | E336Z9PBC0( | Aetna | $1,570 | 3/27/2025 | $161 | $1,409 | $0 | 0 |
| DISP-983226 | 9593926 | 10/16/2023 | 1700649590 | 10000371405 | EMAC872JN0 | Aetna | $1,570 | 3/18/2025 | $162 | $1,408 | $0 | 0 |
| DISP-1583231 | 9593926 | 02/07/2024 | 1700677953 | 10000390503 | ELPDB7TSL0( | Aetna | $1,570 | 12/27/2024 | $163 | $1,407 | $0 | 0 |
| DISP-919661 | 9593926 | 01/18/2023 | 1700578829 | 10000345932 | ERFC33WH6( | Aetna | $1,570 | 12/3/2024 | $163 | $1,407 | $0 | 0 |
| DISP-1834851 | 9593926 | 12/30/2022 | 1700575429 | 10000343825 | E7TX2DWRT( | Aetna | $1,570 | 1/1/2025 | $166 | $1,404 | $0 | 0 |
| DISP-1604606 | 9593926 | 08/12/2022 | 1700542204 | 10000328309 | EJY11KC020( | Aetna | $1,570 | 3/27/2025 | $166 | $1,404 | $0 | 0 |
| DISP-2062105 | 9593926 | 08/12/2024 | 1700721397 | 10000415261 | ENY2GT9WH | Aetna | $1,570 | 1/7/2025 | $166 | $1,404 | $0 | 0 |
| DISP-480891 | 9593926 | 02/17/2023 | 2400085423 | 10000350533 | ENFC4KWGZ( | Aetna | $1,570 | 1/8/2025 | $166 | $1,403 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1818772 | 9593926 | 11/14/2022 | 2400078210 | 10000332851 | EWY11QJN60 | Aetna | $1,570 | 1/29/2025 | $166 | $1,403 | $0 | 0 |
| DISP-2246332 | 9593926 | 08/15/2023 | 2400097339 | 10000370369 | E7JM6C1NV0 | Aetna | $1,570 | 2/21/2025 | $171 | $1,399 | $0 | 0 |
| DISP-1387431 | 9593926 | 04/18/2022 | 2400061656 | 10000315240 | EBFCY006K00 | Aetna | $1,570 | 12/3/2024 | $171 | $1,399 | $0 | 0 |
| DISP-1387431 | 9593926 | 04/12/2022 | 2400061167 | 10000314672 | EYY1XFK5N0 | Aetna | $1,570 | 12/3/2024 | $172 | $1,397 | $0 | 0 |
| DISP-982760 | 9593926 | 10/12/2023 | 1700647328 | 10000377700 | EQJM80N0P0 | Aetna | $1,570 | 3/10/2025 | $173 | $1,397 | $0 | 0 |
| DISP-559599 | 9593926 | 04/06/2023 | 1700605291 | 10000353897 | E0Y139Y4700 | Aetna | $1,570 | 12/5/2024 | $173 | $1,397 | $0 | 0 |
| DISP-1865322 | 9593926 | 09/01/2023 | 1700638681 | 10000358306 | E9AC6HJ0300 | Aetna | $1,570 | 12/12/2024 | $173 | $1,397 | $0 | 0 |
| DISP-936743 | 9593926 | 09/14/2023 | 1700642950 | 10000368905 | EA368PC7V00 | Aetna | $1,570 | 2/21/2025 | $173 | $1,397 | $0 | 0 |
| DISP-983226 | 9593926 | 10/18/2023 | 1700650279 | 10000376837 | EDFC88YMX0 | Aetna | $1,570 | 3/18/2025 | $173 | $1,397 | $0 | 0 |
| DISP-936793 | 9593926 | 06/02/2023 | 1700642665 | 10000362195 | EHY18MZJM0 | Aetna | $1,570 | 3/28/2025 | $173 | $1,397 | $0 | 0 |
| DISP-1317915 | 9593926 | 01/25/2024 | 1700673396 | 10000391126 | EAADB0F910 | Aetna | $1,570 | 12/17/2024 | $174 | $1,396 | $0 | 0 |
| DISP-1979249 | 9593926 | 07/14/2024 | 1700715575 | 10000412104 | E0FDDM3Q20 | Aetna | $1,570 | 12/4/2024 | $174 | $1,395 | $0 | 0 |
| DISP-1977062 | 9593926 | 07/22/2024 | 1700717641 | 10000412838 | EMTYGMY4C0 | Aetna | $1,570 | 12/4/2024 | $174 | $1,395 | $0 | 0 |
| DISP-1977062 | 9593926 | 07/22/2024 | 1700717641 | 10000412838 | EMTYGMY4C0 | Aetna | $1,570 | 12/4/2024 | $174 | $1,395 | $0 | 0 |
| DISP-2062393 | 9593926 | 08/02/2024 | 1700719475 | 10000414375 | EWPDD3D6F0 | Aetna | $1,570 | 12/20/2024 | $174 | $1,395 | $0 | 0 |
| DISP-2131406 | 9593926 | 07/02/2024 | 1700713495 | 10000408971 | EGJNF7QT00 | Aetna | $1,570 | 12/27/2024 | $174 | $1,395 | $0 | 0 |
| DISP-2131098 | 9593926 | 08/15/2024 | 1700722271 | 10000415776 | EFY2G09RB0 | Aetna | $1,570 | 1/2/2025 | $174 | $1,395 | $0 | 0 |
| DISP-2247500 | 9593926 | 08/29/2024 | 1700726419 | 10000415293 | EWPDFRY540 | Aetna | $1,570 | 1/9/2025 | $174 | $1,395 | $0 | 0 |
| DISP-2506205 | 9593926 | 10/03/2024 | 1700736265 | 10000421537 | ECJNH7XS80 | Aetna | $1,570 | 3/11/2025 | $174 | $1,395 | $0 | 0 |
| DISP-2506206 | 9593926 | 09/13/2024 | 1700730304 | 10000418703 | EFY2HR4JP00 | Aetna | $1,570 | 3/11/2025 | $174 | $1,395 | $0 | 0 |
| DISP-2574076 | 9593926 | 08/27/2024 | 1700725139 | 10000415534 | EJFDHBLRQ0 | Aetna | $1,570 | 3/21/2025 | $174 | $1,395 | $0 | 0 |
| DISP-2295154 | 95941 | 09/10/2024 | 1700729030 | 10000418700 | EJADHNVYG0 | Aetna | $1,841 | 1/24/2025 | $447 | $1,395 | $0 | 0 |
| DISP-1338031 | 9593926 | 01/03/2023 | 1700576686 | 10000340115 | E9AC156XP00 | Aetna | $1,570 | 2/19/2025 | $176 | $1,394 | $0 | 0 |
| DISP-1604606 | 9593926 | 09/06/2022 | 1700542914 | 10000326717 | EKJM1NF1C0 | Aetna | $1,570 | 3/27/2025 | $177 | $1,393 | $0 | 0 |
| DISP-1346386 | 95941 | 12/21/2022 | 1700574395 | 10000342946 | EGTX3Q48T0 | Aetna | $1,654 | 1/6/2025 | $267 | $1,387 | $0 | 0 |
| DISP-126138 | 95941 | 06/13/2022 | 1700530562 | 10000317511 | EKJM0LY5200 | Aetna | $1,654 | 1/30/2025 | $267 | $1,387 | $0 | 0 |
| DISP-126138 | 95941 | 07/12/2022 | 1700531802 | 10000324809 | EZJMY442X00 | Aetna | $1,654 | 1/30/2025 | $267 | $1,387 | $0 | 0 |
| DISP-1393250 | 95941 | 09/28/2022 | 1700548320 | 10000333689 | E1TX0HJBQ0 | Aetna | $1,654 | 3/21/2025 | $267 | $1,387 | $0 | 0 |
| DISP-2388920 | 9593926 | 03/13/2024 | 2400112431 | 10000392918 | EDPDCZDFM0 | Aetna | $1,570 | 2/10/2025 | $188 | $1,381 | $0 | 0 |
| DISP-1471143 | 95941 | 03/28/2024 | 1700689080 | 10000399198 | ERW0C21MQ | Aetna | $1,381 | 3/28/2025 | $0 | $1,381 | $0 | 0 |
| DISP-2574439 | 9593926 | 10/21/2024 | 1700741277 | 10000423636 | ESPDG0ST30 | Aetna | $2,229 | 3/28/2025 | $851 | $1,378 | $0 | 0 |
| DISP-1290374 | 9593926 | 11/06/2023 | 1700660421 | 10000381453 | E2FC8F43800 | Aetna | $1,570 | 6/18/2024 | $195 | $1,375 | $0 | 0 |
| DISP-1297782 | 9593926 | 02/13/2023 | 2400086532 | 10000347617 | EKJM43SDV0 | Aetna | $1,570 | 2/10/2025 | $201 | $1,369 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1863149 | 95941 | 08/28/2023 | 2400098775 | 10000369323 | ELPC71W790 | Aetna | $1,654 | 12/11/2024 | $288 | $1,367 | $0 | 0 |
| DISP-1148710 | 95941 | 11/02/2023 | 1700658033 | 10000381407 | ESY176LNT0 | Aetna | $1,654 | 1/29/2025 | $288 | $1,367 | $0 | 0 |
| DISP-263373 | 95941 | 09/19/2022 | 2400073348 | 10000329085 | EZJM0ND630 | Aetna | $1,654 | 12/18/2024 | $288 | $1,367 | $0 | 0 |
| DISP-936793 | 9593926 | 05/31/2023 | 1700618461 | 10000350432 | EJFC87HF30 | Aetna | $1,570 | 3/28/2025 | $203 | $1,366 | $0 | 0 |
| DISP-919650 | 9593926 | 01/11/2023 | 1700580718 | 10000345193 | EYFC2KSSV0 | Aetna | $1,570 | 12/4/2024 | $206 | $1,364 | -$98 | 0 |
| DISP-1977582 | 9593926 | 04/16/2024 | 1700694588 | 10000397249 | E4PDB090B0 | Aetna | $1,570 | 12/4/2024 | $207 | $1,362 | $0 | 0 |
| DISP-1979349 | 9593926 | 07/17/2024 | 1700717759 | 10000408436 | ER59GMQB70 | Aetna | $1,570 | 12/4/2024 | $207 | $1,362 | $0 | 0 |
| DISP-2247294 | 9593926 | 05/30/2024 | 2400117440 | 10000406724 | EMTYFPG4Y0 | Aetna | $1,570 | 1/8/2025 | $207 | $1,362 | $0 | 0 |
| DISP-2246435 | 9593926 | 08/23/2024 | 1700725461 | 10000415731 | EG37G506X0 | Aetna | $1,570 | 1/9/2025 | $207 | $1,362 | $0 | 0 |
| DISP-2472850 | 9593926 | 02/16/2024 | 2400111016 | 10000392039 | E1AC9Y4Z60 | Aetna | $1,570 | 3/10/2025 | $207 | $1,362 | $0 | 0 |
| DISP-2475706 | 9593926 | 03/05/2024 | 2400111850 | 10000383568 | ENFDCQ6FD0 | Aetna | $1,570 | 3/10/2025 | $207 | $1,362 | $0 | 0 |
| DISP-2474144 | 9593926 | 07/26/2024 | 2400122113 | 10000409498 | EJY2GWJ7F0 | Aetna | $1,570 | 3/18/2025 | $207 | $1,362 | $0 | 0 |
| DISP-936743 | 9593926 | 10/11/2023 | 1700647141 | 10000374729 | ER5880NGC0 | Aetna | $1,570 | 2/21/2025 | $207 | $1,362 | $0 | 0 |
| DISP-936474 | 95941 | 10/02/2023 | 1700644379 | 10000374621 | EYY163PFD0 | Aetna | $1,381 | 12/16/2024 | $25 | $1,356 | $0 | 0 |
| DISP-2061318 | 9593926 | 05/13/2024 | 1700699010 | 10000400509 | EKTYD6RW80 | Aetna | $1,570 | 12/6/2024 | $214 | $1,356 | $0 | 0 |
| DISP-1772955 | 95941 | 10/26/2022 | 1700557142 | 10000335912 | EVAC03C740 | Aetna | $1,654 | 12/5/2024 | $299 | $1,355 | $0 | 0 |
| DISP-982862 | 95941 | 09/29/2023 | 1700647182 | 10000375421 | ET367BSW90 | Aetna | $1,654 | 12/7/2024 | $300 | $1,355 | $0 | 0 |
| DISP-1604606 | 9593926 | 09/19/2022 | 1700548808 | 10000332438 | E5TX0DKJW0 | Aetna | $1,570 | 3/27/2025 | $218 | $1,352 | -$100 | 0 |
| DISP-2475277 | 9593926 | 08/13/2024 | 1700723122 | 10000404287 | E7TYFFPKJ00 | Aetna | $1,570 | 3/21/2025 | $218 | $1,351 | $0 | 0 |
| DISP-1649933 | 9593926 | 09/27/2022 | 1700553649 | 10000333537 | ERFC18PJV00 | Aetna | $1,570 | 2/12/2025 | $227 | $1,343 | $0 | 0 |
| DISP-1678889 | 9593926 | 02/24/2023 | 1700588909 | 10000350420 | EXTX2390V00 | Aetna | $1,570 | 3/13/2025 | $230 | $1,339 | $0 | 0 |
| DISP-1772952 | 95941 | 10/06/2022 | 1700553764 | 10000332771 | E3TX0S2VR0 | Aetna | $1,654 | 12/5/2024 | $319 | $1,335 | $0 | 0 |
| DISP-1772926 | 95941 | 10/07/2022 | 1700555111 | 10000334701 | E6FC0Y6KB00 | Aetna | $1,654 | 1/6/2025 | $319 | $1,335 | $0 | 0 |
| DISP-126138 | 95941 | 07/13/2022 | 1700530197 | 10000323394 | EK360HXV70 | Aetna | $1,654 | 1/30/2025 | $319 | $1,335 | $0 | 0 |
| DISP-126138 | 95941 | 05/31/2022 | 1700531753 | 10000319606 | ER580QWD60 | Aetna | $1,654 | 1/30/2025 | $319 | $1,335 | $0 | 0 |
| DISP-1346345 | 95941 | 11/20/2022 | 1700569745 | 10000340200 | EVTX125MF0 | Aetna | $1,654 | 2/19/2025 | $319 | $1,335 | $0 | 0 |
| DISP-1549177 | 95941 | 11/30/2022 | 1700566824 | 10000341030 | EK3621T3400 | Aetna | $1,654 | 3/14/2025 | $319 | $1,335 | $0 | 0 |
| DISP-937000 | 9593926 | 09/25/2023 | 2400100994 | 10000376552 | EWPC64MK70 | Aetna | $1,570 | 3/10/2025 | $239 | $1,330 | $0 | 0 |
| DISP-1649907 | 9593926 | 09/23/2022 | 1700550610 | 10000326292 | E3360MJGD0 | Aetna | $1,570 | 3/21/2025 | $247 | $1,322 | $0 | 0 |
| DISP-1979254 | 9593926 | 07/16/2024 | 1700717700 | 10000412290 | EQJNGMP730 | Aetna | $1,570 | 12/4/2024 | $249 | $1,321 | -$41 | 0 |
| DISP-2472588 | 9593926 | 06/05/2024 | 2400119627 | 10000407471 | ESPDDGN4W | Aetna | $1,570 | 3/10/2025 | $254 | $1,316 | $0 | 0 |
| DISP-2131471 | 9593926 | 08/05/2024 | 1700722812 | 10000414231 | EMJNG18ZD0 | Aetna | $1,570 | 1/7/2025 | $254 | $1,315 | $0 | 0 |
| DISP-2473564 | 9593926 | 09/19/2024 | 1700735336 | 10000419763 | EWFDGHST5 | Aetna | $1,570 | 3/18/2025 | $254 | $1,315 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1240797 | 95941 | 11/21/2023 | 1700659356 | 10000383817 | EJY19YFZV0( | Aetna | $1,654 | 12/6/2024 | $344 | $1,310 | $0 | 0 |
| DISP-1863282 | 95941 | 08/31/2023 | 2400098819 | 10000373607 | EATX76WBT( | Aetna | $1,654 | 12/12/2024 | $344 | $1,310 | $0 | 0 |
| DISP-2246413 | 95941 | 08/30/2023 | 2400098391 | 10000373673 | EWFC6JK3G( | Aetna | $1,654 | 1/8/2025 | $344 | $1,310 | $0 | 0 |
| DISP-2389561 | 95941 | 09/17/2024 | 1700730724 | 10000417655 | EQADHTLT4( | Aetna | $1,841 | 2/10/2025 | $532 | $1,309 | $0 | 0 |
| DISP-2389561 | 95941 | 09/17/2024 | 1700730724 | 10000417655 | EQADHTLT4( | Aetna | $1,841 | 2/10/2025 | $532 | $1,309 | $0 | 0 |
| DISP-2247802 | 9593926 | 08/15/2023 | 2400098483 | 10000369788 | EV366JCSV0( | Aetna | $1,570 | 1/9/2025 | $265 | $1,304 | $0 | 0 |
| DISP-2247265 | 9593926 | 09/19/2023 | 2400100080 | 10000373910 | E6Y16YN220 | Aetna | $1,570 | 1/9/2025 | $265 | $1,304 | $0 | 0 |
| DISP-936685 | 9593926 | 09/28/2023 | 1700643665 | 10000369141 | EBY18RXQD( | Aetna | $1,570 | 2/25/2025 | $265 | $1,304 | $0 | 0 |
| DISP-1978244 | 9593926 | 07/03/2024 | 2400120405 | 10000410003 | EZ37DM1LH( | Aetna | $1,570 | 12/4/2024 | $270 | $1,300 | $0 | 0 |
| DISP-1978244 | 9593926 | 07/03/2024 | 2400120405 | 10000410003 | EZ37DM1LH( | Aetna | $1,570 | 12/4/2024 | $270 | $1,300 | $0 | 0 |
| DISP-2247016 | 9593926 | 03/20/2024 | 2400113175 | 10000396564 | EVJNBMH0F( | Aetna | $1,570 | 1/9/2025 | $271 | $1,299 | $0 | 0 |
| DISP-2061430 | 9593926 | 05/14/2024 | 1700700349 | 10000402371 | E1TYCK1790 | Aetna | $1,570 | 1/7/2025 | $278 | $1,292 | $0 | 0 |
| DISP-1858575 | 95941 | 06/17/2024 | 1700710057 | 10000408906 | E8FDC88JJ0( | Aetna | $1,654 | 12/4/2024 | $363 | $1,292 | $0 | 0 |
| DISP-1922626 | 95941 | 04/16/2024 | 1700696225 | 10000401273 | ET37B26HB0 | Aetna | $1,654 | 12/13/2024 | $363 | $1,292 | $0 | 0 |
| DISP-2061329 | 95941 | 03/13/2024 | 1700690697 | 10000393753 | EAADC7BYK( | Aetna | $1,654 | 12/18/2024 | $363 | $1,292 | $0 | 0 |
| DISP-2246327 | 95941 | 08/20/2024 | 1700727253 | 10000415604 | EJADHH3YS0 | Aetna | $1,654 | 1/8/2025 | $363 | $1,292 | $0 | 0 |
| DISP-2246554 | 95941 | 08/19/2024 | 1700725255 | 10000414847 | EXADFH8LN( | Aetna | $1,654 | 1/10/2025 | $363 | $1,292 | $0 | 0 |
| DISP-2246550 | 95941 | 08/02/2024 | 1700726217 | 10000412033 | EKADHB3SH( | Aetna | $1,654 | 1/10/2025 | $363 | $1,292 | $0 | 0 |
| DISP-2473994 | 95941 | 09/04/2024 | 1700729355 | 10000413585 | EXADFWFLG( | Aetna | $1,654 | 3/10/2025 | $363 | $1,292 | $0 | 0 |
| DISP-1423797 | 9593926 | 02/15/2023 | 1700590507 | 10000348249 | E73626YNM0 | Aetna | $1,570 | 3/7/2025 | $282 | $1,288 | $0 | 0 |
| DISP-2295309 | 95941 | 09/03/2024 | 2400124747 | 10000417159 | EJY2HQJMF0 | Aetna | $6,617 | 1/24/2025 | $5,358 | $1,259 | $0 | 0 |
| DISP-1976643 | 95941 | 07/22/2024 | 1700717641 | 10000412838 | EMTYGMY4C | Aetna | $1,654 | 12/4/2024 | $405 | $1,250 | $0 | 0 |
| DISP-1976643 | 95941 | 07/22/2024 | 1700717641 | 10000412838 | EMTYGMY4C | Aetna | $1,654 | 12/4/2024 | $405 | $1,250 | $0 | 0 |
| DISP-936743 | 9593926 | 09/25/2023 | 1700643860 | 10000375785 | EAJM8RPF30 | Aetna | $1,570 | 2/21/2025 | $323 | $1,247 | $0 | 0 |
| DISP-1393250 | 95941 | 09/28/2022 | 1700547370 | 10000333317 | E3AC0FN5N0 | Aetna | $1,654 | 3/21/2025 | $413 | $1,242 | $0 | 0 |
| DISP-2293660 | 95941 | 09/09/2024 | 1700729038 | 10000416664 | E8PDFVMD6( | Aetna | $4,963 | 1/24/2025 | $3,749 | $1,214 | $0 | 0 |
| DISP-2131866 | 95941 | 08/05/2024 | 1700722812 | 10000414231 | EMJNG18ZD( | Aetna | $1,654 | 1/2/2025 | $447 | $1,208 | $0 | 0 |
| DISP-2062357 | 95941 | 08/08/2024 | 1700723709 | 10000414721 | E1JNFGKJN0 | Aetna | $1,654 | 1/13/2025 | $447 | $1,208 | $0 | 0 |
| DISP-2062357 | 95941 | 08/09/2024 | 1700723765 | 10000412740 | E4PDFGGRK( | Aetna | $1,654 | 1/13/2025 | $447 | $1,208 | $0 | 0 |
| DISP-2473173 | 95941 | 06/13/2024 | 2400118777 | 10000407425 | ETADC956Z0 | Aetna | $1,654 | 3/10/2025 | $447 | $1,208 | $0 | 0 |
| DISP-2474046 | 95941 | 08/13/2024 | 1700724977 | 10000413381 | E9RWD5KKH | Aetna | $1,654 | 3/30/2025 | $447 | $1,208 | $0 | 0 |
| DISP-2475636 | 95941 | 03/22/2024 | 2400112861 | 10000395993 | EA37C3D5X0 | Aetna | $1,654 | 3/30/2025 | $447 | $1,208 | $0 | 0 |
| DISP-1604606 | 9593926 | 08/26/2022 | 1700546643 | 10000320030 | EZACZ88R10 | Aetna | $1,570 | 3/27/2025 | $373 | $1,196 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1660365 | 9593926 | 11/12/2022 | 2400077820 | 10000337273 | EFPC2WCK90 | Aetna | $1,570 | 3/21/2025 | $381 | $1,189 | $0 | 0 |
| DISP-55041 | 95941 | 04/21/2022 | 2400062065 | 10000315195 | E6Y1XR8W50 | Aetna | $1,455 | 11/30/2022 | $273 | $1,182 | $1,182 | 0 |
| DISP-1786168 | 9593826 | 06/01/2024 | 2400117925 | 10000404310 | ERW0FKT3B0 | Aetna | $1,158 | 12/5/2024 | $0 | $1,158 | $0 | 0 |
| DISP-2087067 | 9593826 | 10/04/2023 | 1700650249 | 10000376494 | E9JC68RB300 | Aetna | $1,158 | 12/19/2024 | $0 | $1,158 | $0 | 0 |
| DISP-328846 | 9593826 | 11/01/2022 | 1700563011 | 10000335765 | EMAC25M4D0 | Aetna | $1,158 | 12/31/2024 | $0 | $1,158 | $0 | 0 |
| DISP-328846 | 9593826 | 11/03/2022 | 1700563525 | 10000336174 | EHFC26RWG0 | Aetna | $1,158 | 12/31/2024 | $0 | $1,158 | $0 | 0 |
| DISP-328846 | 9593826 | 11/21/2022 | 1700564640 | 10000337893 | E2Y11R6WQ0 | Aetna | $1,158 | 12/31/2024 | $0 | $1,158 | $0 | 0 |
| DISP-328846 | 9593826 | 11/11/2022 | 1700566676 | 10000338918 | EHY13FXGJ00 | Aetna | $1,158 | 12/31/2024 | $0 | $1,158 | $40 | 0 |
| DISP-328846 | 9593826 | 11/03/2022 | 1700563359 | 10000336295 | EFY126NPH0 | Aetna | $1,158 | 12/31/2024 | $0 | $1,158 | $0 | 0 |
| DISP-328846 | 9593826 | 11/07/2022 | 1700563734 | 10000338436 | EDFC28FN50 | Aetna | $1,158 | 12/31/2024 | $0 | $1,158 | $0 | 0 |
| DISP-328846 | 9593826 | 11/10/2022 | 1700564864 | 10000338967 | EZTX1Q4ZT0 | Aetna | $1,158 | 12/31/2024 | $0 | $1,158 | $0 | 0 |
| DISP-1525537 | 9593826 | 09/12/2022 | 1700545100 | 10000330167 | EM361QLSP0 | Aetna | $1,158 | 1/13/2025 | $0 | $1,158 | $0 | 0 |
| DISP-2388873 | 9593826 | 09/25/2024 | 1700733373 | 10000420536 | E7TYGDB6C0 | Aetna | $1,158 | 2/10/2025 | $0 | $1,158 | $0 | 0 |
| DISP-1525613 | 9593826 | 08/22/2022 | 1700545032 | 10000329137 | EGJM1RN1X0 | Aetna | $1,158 | 3/11/2025 | $0 | $1,158 | $0 | 0 |
| DISP-910476 | 9593826 | 09/19/2023 | 1700641511 | 10000370636 | E5JM6XKPT0 | Aetna | $1,158 | 3/10/2025 | $4 | $1,153 | $0 | 0 |
| DISP-1978005 | 95941 | 05/13/2024 | 1700700139 | 10000403951 | EJPDD69BH0 | Aetna | $1,654 | 12/4/2024 | $509 | $1,146 | $0 | 0 |
| DISP-1418263 | 9593826 | 12/15/2022 | 2400080520 | 10000343046 | EGJM3JB3F00 | Aetna | $1,158 | 2/20/2025 | $32 | $1,126 | $0 | 0 |
| DISP-1785273 | 9593826 | 05/09/2024 | 1700707120 | 10000402704 | E0FDCY2J200 | Aetna | $1,158 | 3/6/2025 | $33 | $1,124 | $0 | 0 |
| DISP-1786079 | 9593826 | 06/17/2024 | 1700708772 | 10000403876 | EPPDFRGF60 | Aetna | $1,158 | 12/8/2024 | $34 | $1,123 | $0 | 0 |
| DISP-1545107 | 9593826 | 02/09/2023 | 1700586289 | 10000349408 | ENFC4GSQS0 | Aetna | $1,158 | 3/11/2025 | $35 | $1,123 | $0 | 0 |
| DISP-1545140 | 9593826 | 02/20/2023 | 1700587126 | 10000349982 | EPPC4HQF40 | Aetna | $1,158 | 3/11/2025 | $36 | $1,121 | $0 | 0 |
| DISP-2130079 | 9593826 | 08/07/2024 | 2400123648 | 10000413531 | EPADHB9KS0 | Aetna | $1,158 | 1/3/2025 | $37 | $1,120 | $0 | 0 |
| DISP-1578798 | 9593826 | 12/01/2022 | 1700567257 | 10000338587 | EKAC3FY5700 | Aetna | $1,158 | 3/6/2025 | $37 | $1,120 | $0 | 0 |
| DISP-1865126 | 9593826 | 08/31/2023 | 1700637900 | 10000373886 | E8PC6MVB00 | Aetna | $1,158 | 12/30/2024 | $38 | $1,120 | $0 | 0 |
| DISP-328846 | 9593826 | 11/08/2022 | 1700564479 | 10000337408 | EYY11Q40G0 | Aetna | $1,158 | 12/31/2024 | $39 | $1,119 | $0 | 0 |
| DISP-126279 | 9593826 | 07/14/2022 | 1700531103 | 10000322449 | E1TXY8Q2Y0 | Aetna | $1,158 | 12/31/2024 | $39 | $1,119 | $0 | 0 |
| DISP-328846 | 9593826 | 11/21/2022 | 1700563325 | 10000338741 | E7AC1NWWH | Aetna | $1,158 | 12/31/2024 | $39 | $1,119 | $0 | 0 |
| DISP-328846 | 9593826 | 11/03/2022 | 1700563372 | 10000338146 | EHY125XXB0 | Aetna | $1,158 | 12/31/2024 | $39 | $1,119 | $0 | 0 |
| DISP-1525580 | 9593826 | 08/30/2022 | 1700544416 | 10000330093 | E7ACZ6GKD0 | Aetna | $1,158 | 1/13/2025 | $39 | $1,119 | $0 | 0 |
| DISP-1863193 | 9593826 | 09/05/2023 | 1700640329 | 10000373718 | EWFC6XL2J0 | Aetna | $1,158 | 2/11/2025 | $39 | $1,118 | $10 | 0 |
| DISP-93742 | 9593826 | 06/08/2022 | 2400066326 | 10000321079 | - | Aetna | $1,158 | 1/15/2025 | $40 | $1,118 | $0 | 0 |
| DISP-1604590 | 9593826 | 11/18/2022 | 1700564811 | 10000329754 | E2FC1VV3Z00 | Aetna | $1,158 | 3/24/2025 | $40 | $1,118 | $0 | 0 |
| DISP-1061128 | 9593826 | 01/10/2023 | 1700575941 | 10000334467 | ELPC3S65K00 | Aetna | $1,158 | 12/11/2024 | $40 | $1,117 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-910476 | 9593826 | 09/14/2023 | 1700641701 | 10000374123 | E6Y161NVT0 | Aetna | $1,158 | 3/10/2025 | $40 | $1,117 | $0 | 0 |
| DISP-1525511 | 9593826 | 08/30/2022 | 1700547890 | 10000325083 | EKAC1VZPM0 | Aetna | $1,158 | 3/5/2025 | $42 | $1,116 | $0 | 0 |
| DISP-1583196 | 9593826 | 11/28/2022 | 1700567983 | 10000340249 | E1JM1187B0 | Aetna | $1,158 | 4/3/2025 | $42 | $1,116 | $0 | 0 |
| DISP-2246895 | 9593826 | 09/25/2023 | 2400100128 | 10000376589 | E7AC6VGSL0 | Aetna | $1,158 | 1/10/2025 | $42 | $1,116 | $0 | 0 |
| DISP-910476 | 9593826 | 09/18/2023 | 1700640860 | 10000375690 | ECAC8KCJQ0 | Aetna | $1,158 | 3/10/2025 | $42 | $1,116 | $0 | 0 |
| DISP-1148632 | 9593826 | 11/02/2023 | 1700658033 | 10000381407 | ESY176LNT0 | Aetna | $1,158 | 3/12/2025 | $42 | $1,116 | $0 | 0 |
| DISP-1148632 | 9593826 | 11/15/2023 | 1700659976 | 10000383191 | EAAC9WYYM | Aetna | $1,158 | 3/12/2025 | $42 | $1,116 | $0 | 0 |
| DISP-1343498 | 9593826 | 12/19/2023 | 1700667729 | 10000387068 | EPY2BM3TF0 | Aetna | $1,158 | 6/28/2024 | $42 | $1,116 | $0 | 0 |
| DISP-126279 | 9593826 | 07/15/2022 | 1700531293 | 10000325196 | E3TXY5YD40 | Aetna | $1,158 | 12/31/2024 | $42 | $1,115 | $0 | 0 |
| DISP-126279 | 9593826 | 07/18/2022 | 1700531461 | 10000325241 | E4FCY5V0C0 | Aetna | $1,158 | 12/31/2024 | $42 | $1,115 | $0 | 0 |
| DISP-1525618 | 9593826 | 09/02/2022 | 1700544686 | 10000330922 | ELFC1RP6C0 | Aetna | $1,158 | 1/10/2025 | $42 | $1,115 | $0 | 0 |
| DISP-1525528 | 9593826 | 09/01/2022 | 1700543120 | 10000330860 | EKAC1LTKG0 | Aetna | $1,158 | 3/11/2025 | $42 | $1,115 | $0 | 0 |
| DISP-1525578 | 9593826 | 08/18/2022 | 1700544898 | 10000328633 | ELY11RHXK0 | Aetna | $1,158 | 3/11/2025 | $42 | $1,115 | $0 | 0 |
| DISP-1978867 | 9593826 | 05/16/2024 | 1700700915 | 10000403292 | E5JNCHZVP0 | Aetna | $1,158 | 1/9/2025 | $43 | $1,115 | $0 | 0 |
| DISP-2247797 | 9593826 | 07/31/2023 | 2400096285 | 10000369861 | EMAC7K7510 | Aetna | $1,158 | 1/8/2025 | $43 | $1,115 | $0 | 0 |
| DISP-2247354 | 9593826 | 09/29/2023 | 2400100470 | 10000377203 | EZAC6WQ0B0 | Aetna | $1,158 | 1/9/2025 | $43 | $1,115 | $0 | 0 |
| DISP-937089 | 9593826 | 09/25/2023 | 1700643003 | 10000376448 | EDFC8QRKG0 | Aetna | $1,158 | 2/12/2025 | $43 | $1,115 | $0 | 0 |
| DISP-910476 | 9593826 | 09/19/2023 | 1700642156 | 10000375967 | EJFC8PS1R0 | Aetna | $1,158 | 3/10/2025 | $43 | $1,115 | $0 | 0 |
| DISP-910476 | 9593826 | 09/19/2023 | 1700641519 | 10000375024 | EWY16ZLCD0 | Aetna | $1,158 | 3/10/2025 | $43 | $1,115 | $0 | 0 |
| DISP-1036473 | 9593826 | 10/25/2023 | 2400102282 | 10000378511 | E8FC7HZZN0 | Aetna | $1,158 | 12/13/2024 | $43 | $1,115 | $0 | 0 |
| DISP-1668669 | 9593826 | 03/15/2023 | 1700597250 | 10000353266 | EFY14844R0 | Aetna | $1,158 | 1/17/2025 | $43 | $1,114 | $0 | 0 |
| DISP-1979963 | 9593826 | 03/08/2024 | 1700687079 | 10000396584 | ECADC4TBV0 | Aetna | $1,158 | 12/4/2024 | $44 | $1,113 | $0 | 0 |
| DISP-1978752 | 9593826 | 04/03/2024 | 1700698729 | 10000399606 | EDY2DZQ0Y0 | Aetna | $1,158 | 12/4/2024 | $44 | $1,113 | $0 | 0 |
| DISP-1717189 | 9593826 | 04/23/2024 | 1700699308 | 10000402037 | EM37D5D020 | Aetna | $1,158 | 2/19/2025 | $44 | $1,113 | $0 | 0 |
| DISP-1405032 | 9593826 | 02/04/2024 | 1700679534 | 10000392485 | EJFDCRCT30 | Aetna | $1,158 | 3/29/2025 | $44 | $1,113 | $0 | 0 |
| DISP-1668710 | 9593826 | 03/03/2023 | 1700597261 | 10000341944 | ELFC49XYW0 | Aetna | $1,158 | 1/23/2025 | $44 | $1,113 | $0 | 0 |
| DISP-328846 | 9593826 | 11/15/2022 | 1700565515 | 10000334689 | EMJM3B7470 | Aetna | $1,158 | 12/31/2024 | $45 | $1,113 | $0 | 0 |
| DISP-419045 | 9593826 | 07/18/2022 | 2400070042 | 10000325469 | EKAC009H00 | Aetna | $1,158 | 3/1/2025 | $45 | $1,113 | $0 | 0 |
| DISP-1978014 | 9593826 | 04/18/2024 | 1700695898 | 10000400591 | EPPDDV9250 | Aetna | $1,158 | 12/4/2024 | $45 | $1,112 | $0 | 0 |
| DISP-2061275 | 9593826 | 05/01/2024 | 1700701320 | 10000401358 | EXTYCJWJ40 | Aetna | $1,158 | 12/17/2024 | $45 | $1,112 | $0 | 0 |
| DISP-2474249 | 9593826 | 06/10/2024 | 2400118641 | 10000401944 | ETJNC972100 | Aetna | $1,158 | 3/24/2025 | $45 | $1,112 | $0 | 0 |
| DISP-1863328 | 9593826 | 08/28/2023 | 2400098775 | 10000369323 | ELPC71W790 | Aetna | $1,158 | 12/12/2024 | $45 | $1,112 | $0 | 0 |
| DISP-1913660 | 9593826 | 04/14/2023 | 1700604382 | 10000351301 | EBY15XBKV0 | Aetna | $1,158 | 1/31/2025 | $45 | $1,112 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-2061957 | 9593826 | 05/01/2024 | 1700700558 | 10000400253 | E5ADCH1ZF0 | Aetna | $1,158 | 12/20/2024 | $45 | $1,112 | $0 | 0 |
| DISP-328846 | 9593826 | 11/01/2022 | 1700563032 | 10000335107 | E6PC1RRG00 | Aetna | $1,158 | 12/31/2024 | $45 | $1,112 | $0 | 0 |
| DISP-1061107 | 9593826 | 01/13/2023 | 1700580012 | 10000345600 | EWPC2NV6L( | Aetna | $1,158 | 12/11/2024 | $45 | $1,112 | $0 | 0 |
| DISP-1079689 | 9593826 | 11/20/2023 | 1700657680 | 10000378714 | ET3673BXH0 | Aetna | $1,158 | 3/20/2025 | $46 | $1,112 | $0 | 0 |
| DISP-1978098 | 9593826 | 03/14/2024 | 1700686982 | 10000396754 | E6Y2BH5PL0 | Aetna | $1,158 | 12/4/2024 | $46 | $1,111 | $0 | 0 |
| DISP-2668756 | 9593826 | 07/18/2022 | 2400070038 | 10000324739 | EMAC03K0H( | Aetna | $1,158 | 3/28/2025 | $47 | $1,111 | $0 | 0 |
| DISP-983267 | 9593826 | 10/11/2023 | 1700647415 | 10000373703 | EV367FVT70 | Aetna | $1,158 | 2/25/2025 | $47 | $1,111 | $0 | 0 |
| DISP-983267 | 9593826 | 10/18/2023 | 1700648682 | 10000375530 | ELFC84TKY0 | Aetna | $1,158 | 2/25/2025 | $47 | $1,111 | $0 | 0 |
| DISP-126279 | 9593826 | 07/22/2022 | 1700532150 | 10000315431 | E0Y1Y8RF90 | Aetna | $1,158 | 12/31/2024 | $47 | $1,111 | $0 | 0 |
| DISP-328846 | 9593826 | 11/18/2022 | 1700564601 | 10000333317 | E1AC1T2RH0 | Aetna | $1,158 | 12/31/2024 | $47 | $1,111 | $0 | 0 |
| DISP-328846 | 9593826 | 11/21/2022 | 1700564613 | 10000337148 | E1AC1VWF10 | Aetna | $1,158 | 12/31/2024 | $47 | $1,111 | $0 | 0 |
| DISP-328846 | 9593826 | 11/22/2022 | 1700564732 | 10000338734 | E1TX1T6PK0 | Aetna | $1,158 | 12/31/2024 | $47 | $1,111 | $0 | 0 |
| DISP-328846 | 9593826 | 11/21/2022 | 1700564628 | 10000340381 | EMAC3CBWZ | Aetna | $1,158 | 12/31/2024 | $47 | $1,111 | $0 | 0 |
| DISP-328846 | 9593826 | 11/22/2022 | 1700564736 | 10000340471 | E0Y11Q6CG0 | Aetna | $1,158 | 12/31/2024 | $47 | $1,111 | $0 | 0 |
| DISP-328846 | 9593826 | 11/30/2022 | 1700566870 | 10000341071 | EJAC3G2530 | Aetna | $1,158 | 12/31/2024 | $47 | $1,111 | $0 | 0 |
| DISP-1579210 | 9593826 | 12/05/2022 | 1700567481 | 10000340590 | EJAC3H4790 | Aetna | $1,158 | 1/24/2025 | $47 | $1,111 | $0 | 0 |
| DISP-1530061 | 9593826 | 12/29/2022 | 1700573347 | 10000344385 | ECTX3T6SH0 | Aetna | $1,158 | 2/11/2025 | $47 | $1,111 | $0 | 0 |
| DISP-2334864 | 9593826 | 11/01/2022 | 1700558146 | 10000337700 | E6PC09G3H0 | Aetna | $1,158 | 2/26/2025 | $47 | $1,111 | $0 | 0 |
| DISP-1418322 | 9593826 | 12/21/2022 | 2400081570 | 10000343750 | EV3618R110 | Aetna | $1,158 | 2/27/2025 | $47 | $1,111 | $0 | 0 |
| DISP-910476 | 9593826 | 09/21/2023 | 1700643722 | 10000376255 | EAAC8MGHX | Aetna | $1,158 | 3/10/2025 | $47 | $1,110 | $0 | 0 |
| DISP-2062334 | 9593826 | 04/19/2024 | 1700699464 | 10000395822 | ELFDD6Q540 | Aetna | $1,158 | 12/23/2024 | $48 | $1,110 | $0 | 0 |
| DISP-126279 | 9593826 | 07/22/2022 | 1700532310 | 10000323672 | EZTXY8PYX0 | Aetna | $1,158 | 12/31/2024 | $48 | $1,110 | $0 | 0 |
| DISP-910476 | 9593826 | 09/19/2023 | 1700641437 | 10000375937 | E6FC6ZP290 | Aetna | $1,158 | 3/10/2025 | $48 | $1,109 | $0 | 0 |
| DISP-1545199 | 9593826 | 02/22/2023 | 1700592217 | 10000350926 | EHFC4YK7R0 | Aetna | $1,158 | 3/11/2025 | $48 | $1,109 | $0 | 0 |
| DISP-1545099 | 9593826 | 02/22/2023 | 1700592238 | 10000347813 | EG364T5N90 | Aetna | $1,158 | 3/18/2025 | $48 | $1,109 | $0 | 0 |
| DISP-694929 | 9593826 | 06/16/2023 | 1700621234 | 10000364045 | E5TX5C3150 | Aetna | $1,158 | 12/7/2023 | $48 | $1,109 | $0 | 0 |
| DISP-1079689 | 9593826 | 10/24/2023 | 1700653018 | 10000380271 | ERNR9DH0W | Aetna | $1,158 | 3/20/2025 | $49 | $1,109 | $0 | 0 |
| DISP-1711013 | 9593826 | 02/16/2023 | 1700590073 | 10000345895 | ELPC4Q6W00 | Aetna | $1,158 | 2/14/2025 | $49 | $1,109 | $0 | 0 |
| DISP-1530100 | 9593826 | 09/08/2022 | 2400074884 | 10000323416 | EYPC0ND7R0 | Aetna | $1,158 | 1/10/2025 | $49 | $1,108 | $0 | 0 |
| DISP-983267 | 9593826 | 10/17/2023 | 1700648131 | 10000378984 | E3TX7FN6V0 | Aetna | $1,158 | 2/25/2025 | $49 | $1,108 | $0 | 0 |
| DISP-2388109 | 9593826 | 09/10/2024 | 1700731396 | 10000418730 | EMJNHWLTM | Aetna | $1,158 | 3/20/2025 | $50 | $1,108 | $0 | 0 |
| DISP-1530130 | 9593826 | 09/13/2022 | 2400073546 | 10000327368 | EYPC0ND4T0 | Aetna | $1,158 | 1/6/2025 | $50 | $1,108 | $0 | 0 |
| DISP-1418262 | 9593826 | 12/19/2022 | 2400080681 | 10000339977 | E7JM13PLG0 | Aetna | $1,158 | 2/20/2025 | $50 | $1,108 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-419045 | 9593826 | 07/12/2022 | 2400070081 | 10000321208 | EKTX02QQ60 | Aetna | $1,158 | 3/1/2025 | $50 | $1,108 | $0 | 0 |
| DISP-1138151 | 9593826 | 04/14/2023 | 1700602987 | 10000356354 | E3363557D00 | Aetna | $1,158 | 5/1/2024 | $50 | $1,107 | $0 | 0 |
| DISP-534500 | 9593826 | 04/17/2023 | 1700603043 | 10000357385 | ENY15KF7J00 | Aetna | $1,158 | 1/7/2025 | $50 | $1,107 | $0 | 0 |
| DISP-684753 | 9593826 | 05/18/2023 | 1700611699 | 10000353339 | E7TX4X44X00 | Aetna | $1,158 | 12/13/2023 | $50 | $1,107 | $0 | 0 |
| DISP-534500 | 9593826 | 04/17/2023 | 1700603027 | 10000355377 | E1AC35LL000 | Aetna | $1,158 | 1/7/2025 | $50 | $1,107 | $0 | 0 |
| DISP-1214072 | 9593826 | 02/06/2023 | 1700584388 | 10000346948 | E0FC2S7GD0 | Aetna | $1,158 | 1/9/2025 | $50 | $1,107 | $0 | 0 |
| DISP-2389354 | 9593826 | 12/12/2023 | 1700664211 | 10000386121 | E9JC8DCPX00 | Aetna | $1,158 | 2/11/2025 | $50 | $1,107 | $0 | 0 |
| DISP-1061141 | 9593826 | 01/09/2023 | 1700575218 | 10000345645 | E3JM19Z0D0 | Aetna | $1,158 | 2/11/2025 | $50 | $1,107 | $0 | 0 |
| DISP-937089 | 9593826 | 09/19/2023 | 1700643261 | 10000373720 | EQJM8P2TR0 | Aetna | $1,158 | 2/12/2025 | $50 | $1,107 | $0 | 0 |
| DISP-910476 | 9593826 | 09/13/2023 | 1700641663 | 10000375216 | E7JM60KV800 | Aetna | $1,158 | 3/10/2025 | $50 | $1,107 | $0 | 0 |
| DISP-910476 | 9593826 | 09/13/2023 | 1700641710 | 10000375305 | EBPC8H7B50 | Aetna | $1,158 | 3/10/2025 | $50 | $1,107 | $0 | 0 |
| DISP-910476 | 9593826 | 09/14/2023 | 1700642451 | 10000373707 | E7366ZD6M0 | Aetna | $1,158 | 3/10/2025 | $50 | $1,107 | $0 | 0 |
| DISP-910476 | 9593826 | 09/20/2023 | 1700642452 | 10000375068 | EFAC8N38Q0 | Aetna | $1,158 | 3/10/2025 | $50 | $1,107 | $0 | 0 |
| DISP-1148632 | 9593826 | 11/20/2023 | 1700657699 | 10000382257 | ESPC747ZP00 | Aetna | $1,158 | 3/12/2025 | $50 | $1,107 | $0 | 0 |
| DISP-1148632 | 9593826 | 11/30/2023 | 1700659489 | 10000384855 | E7TX8DCXW0 | Aetna | $1,158 | 3/12/2025 | $50 | $1,107 | $0 | 0 |
| DISP-1079689 | 9593826 | 11/18/2023 | 1700658107 | 10000383640 | EAJM9VT5C0 | Aetna | $1,158 | 3/20/2025 | $50 | $1,107 | $0 | 0 |
| DISP-1148632 | 9593826 | 11/21/2023 | 1700659367 | 10000383737 | EKJM9YK9Q0 | Aetna | $1,158 | 3/12/2025 | $50 | $1,107 | $0 | 0 |
| DISP-328846 | 9593826 | 11/15/2022 | 1700564800 | 10000338685 | E3AC1VZP400 | Aetna | $1,158 | 12/31/2024 | $51 | $1,106 | $0 | 0 |
| DISP-1525553 | 9593826 | 08/24/2022 | 1700541381 | 10000328679 | ELY11MKWR0 | Aetna | $1,158 | 3/11/2025 | $51 | $1,106 | $0 | 0 |
| DISP-1148632 | 9593826 | 11/13/2023 | 1700656425 | 10000382704 | EPPC9M2BN0 | Aetna | $1,158 | 3/12/2025 | $51 | $1,106 | $0 | 0 |
| DISP-1148632 | 9593826 | 11/15/2023 | 1700656432 | 10000382918 | EPAC9QZR50 | Aetna | $1,158 | 3/12/2025 | $51 | $1,106 | $0 | 0 |
| DISP-1405032 | 9593826 | 01/24/2024 | 1700675444 | 10000390208 | E7AC9H8SF0 | Aetna | $1,158 | 3/29/2025 | $52 | $1,106 | $0 | 0 |
| DISP-1405032 | 9593826 | 02/20/2024 | 1700681445 | 10000394359 | E5TX92F0G00 | Aetna | $1,158 | 3/29/2025 | $52 | $1,106 | $0 | 0 |
| DISP-1578793 | 9593826 | 11/18/2022 | 1700568219 | 10000339284 | E2PC1Y74C00 | Aetna | $1,158 | 1/10/2025 | $53 | $1,105 | $0 | 0 |
| DISP-93742 | 9593826 | 05/04/2022 | 2400062628 | 10000303979 | EKACZDZH80 | Aetna | $1,158 | 1/15/2025 | $53 | $1,105 | $0 | 0 |
| DISP-93742 | 9593826 | 05/25/2022 | 2400064549 | 10000318674 | - | Aetna | $1,158 | 1/15/2025 | $53 | $1,105 | $0 | 0 |
| DISP-1530095 | 9593826 | 09/19/2022 | 2400073348 | 10000329085 | EZJM0ND630 | Aetna | $1,158 | 1/22/2025 | $53 | $1,105 | $0 | 0 |
| DISP-2061045 | 9593826 | 07/30/2024 | 1700718885 | 10000413813 | ERFDGQ1L70 | Aetna | $1,158 | 1/3/2025 | $53 | $1,104 | $0 | 0 |
| DISP-1924160 | 9593826 | 03/22/2024 | 1700687763 | 10000397865 | ENPDC32Q80 | Aetna | $1,158 | 12/2/2024 | $53 | $1,104 | $0 | 0 |
| DISP-1784009 | 9593826 | 02/28/2024 | 1700682394 | 10000383751 | ETJM986XL00 | Aetna | $1,158 | 12/3/2024 | $53 | $1,104 | $0 | 0 |
| DISP-1923575 | 9593826 | 03/18/2024 | 1700686815 | 10000397140 | E5TX99RBR0 | Aetna | $1,158 | 12/3/2024 | $53 | $1,104 | $0 | 0 |
| DISP-1980109 | 9593826 | 03/21/2024 | 1700688154 | 10000394736 | EG37CZCZ70 | Aetna | $1,158 | 12/4/2024 | $53 | $1,104 | $0 | 0 |
| DISP-1979871 | 9593826 | 04/15/2024 | 1700694014 | 10000399984 | ENPDDMDRD | Aetna | $1,158 | 12/4/2024 | $53 | $1,104 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-2061337 | 9593826 | 03/13/2024 | 1700690697 | 10000393753 | EAADC7BYK0 | Aetna | $1,158 | 12/20/2024 | $53 | $1,104 | $0 | 0 |
| DISP-1405032 | 9593826 | 02/22/2024 | 1700681046 | 10000394677 | EZJM92GC90 | Aetna | $1,158 | 3/29/2025 | $53 | $1,104 | $0 | 0 |
| DISP-1649882 | 9593826 | 02/21/2023 | 2400085617 | 10000349980 | ETJM3BGG30 | Aetna | $1,158 | 4/2/2025 | $54 | $1,104 | $0 | 0 |
| DISP-2246384 | 9593826 | 08/15/2023 | 2400098483 | 10000369788 | EV366JCSV00 | Aetna | $1,158 | 1/8/2025 | $54 | $1,104 | $0 | 0 |
| DISP-2247167 | 9593826 | 09/19/2023 | 2400100080 | 10000373910 | E6Y16YN220 | Aetna | $1,158 | 1/9/2025 | $54 | $1,104 | $0 | 0 |
| DISP-1783233 | 9593826 | 04/30/2024 | 1700696739 | 10000402718 | EQTYDYVPP0 | Aetna | $1,158 | 12/5/2024 | $54 | $1,104 | $0 | 0 |
| DISP-1784902 | 9593826 | 05/02/2024 | 1700706093 | 10000403386 | ETADC1MGF0 | Aetna | $1,158 | 12/5/2024 | $54 | $1,103 | -$9 | 0 |
| DISP-126279 | 9593826 | 07/18/2022 | 1700531516 | 10000309047 | E2Y1Y54B900 | Aetna | $1,158 | 12/31/2024 | $55 | $1,102 | $0 | 0 |
| DISP-1525502 | 9593826 | 09/20/2022 | 1700548076 | 10000332813 | EMJM1XKKH0 | Aetna | $1,158 | 1/8/2025 | $55 | $1,102 | $0 | 0 |
| DISP-1992450 | 9593826 | 11/18/2022 | 1700562200 | 10000336114 | EQTX24Q4H0 | Aetna | $1,158 | 2/23/2025 | $55 | $1,102 | $0 | 0 |
| DISP-1583238 | 9593826 | 12/01/2022 | 1700568542 | 10000341240 | ERFC3LLG700 | Aetna | $1,158 | 4/3/2025 | $55 | $1,102 | $0 | 0 |
| DISP-2061331 | 9593826 | 07/12/2023 | 1700630253 | 10000366621 | ET37DY5QM0 | Aetna | $1,158 | 1/2/2025 | $57 | $1,101 | $0 | 0 |
| DISP-1583528 | 9593826 | 12/06/2022 | 1700568122 | 10000341807 | ET361ZWDY0 | Aetna | $1,158 | 3/21/2025 | $57 | $1,100 | $0 | 0 |
| DISP-1525520 | 9593826 | 09/04/2022 | 1700544513 | 10000331159 | EHPC1NLNR0 | Aetna | $1,158 | 3/11/2025 | $57 | $1,100 | $0 | 0 |
| DISP-328846 | 9593826 | 11/04/2022 | 1700563560 | 10000336532 | EQAC260DX0 | Aetna | $1,158 | 12/31/2024 | $57 | $1,100 | $0 | 0 |
| DISP-1079689 | 9593826 | 11/15/2023 | 1700657807 | 10000383096 | ER589SL4R00 | Aetna | $1,158 | 3/20/2025 | $57 | $1,100 | $0 | 0 |
| DISP-1405032 | 9593826 | 02/15/2024 | 1700680021 | 10000393782 | E5JM9Z0HL00 | Aetna | $1,158 | 3/29/2025 | $57 | $1,100 | $0 | 0 |
| DISP-328846 | 9593826 | 11/03/2022 | 1700563789 | 10000335812 | ECJM28JJ800 | Aetna | $1,158 | 12/31/2024 | $57 | $1,100 | $0 | 0 |
| DISP-328846 | 9593826 | 11/03/2022 | 1700563851 | 10000336569 | ECTX278B000 | Aetna | $1,158 | 12/31/2024 | $57 | $1,100 | $0 | 0 |
| DISP-2474317 | 9593826 | 10/02/2024 | 1700734883 | 10000418650 | EFFDH5R5K0 | Aetna | $1,158 | 3/30/2025 | $58 | $1,100 | $0 | 0 |
| DISP-93742 | 9593826 | 05/18/2022 | 2400064476 | 10000318838 | EAJMZ0FYM0 | Aetna | $1,158 | 1/15/2025 | $59 | $1,099 | $0 | 0 |
| DISP-937089 | 9593826 | 09/17/2023 | 1700643715 | 10000375820 | EATX8QX140 | Aetna | $1,158 | 2/12/2025 | $60 | $1,098 | $0 | 0 |
| DISP-1418345 | 9593826 | 01/04/2023 | 2400081296 | 10000342693 | ELY13Q1QK0 | Aetna | $1,158 | 2/27/2025 | $60 | $1,098 | $0 | 0 |
| DISP-1545172 | 9593826 | 02/08/2023 | 1700592196 | 10000348871 | EV363DL3F00 | Aetna | $1,158 | 3/12/2025 | $60 | $1,098 | $0 | 0 |
| DISP-1079689 | 9593826 | 10/28/2023 | 1700655462 | 10000380975 | EX367ZSKM0 | Aetna | $1,158 | 3/20/2025 | $60 | $1,098 | $0 | 0 |
| DISP-1079689 | 9593826 | 10/25/2023 | 1700655582 | 10000380424 | EWPC723R70 | Aetna | $1,158 | 3/20/2025 | $60 | $1,098 | $0 | 0 |
| DISP-1079689 | 9593826 | 11/03/2023 | 1700656849 | 10000376526 | EGAC9QHX90 | Aetna | $1,158 | 3/20/2025 | $60 | $1,098 | $0 | 0 |
| DISP-1405032 | 9593826 | 02/14/2024 | 1700680630 | 10000393610 | E2FC93YH000 | Aetna | $1,158 | 3/29/2025 | $60 | $1,098 | $0 | 0 |
| DISP-1783604 | 9593826 | 05/23/2024 | 1700706710 | 10000405984 | ENY2FLY1X00 | Aetna | $1,158 | 12/5/2024 | $60 | $1,097 | $0 | 0 |
| DISP-2334912 | 9593826 | 10/18/2022 | 1700557940 | 10000336250 | E3AC07V3S00 | Aetna | $1,158 | 2/19/2025 | $61 | $1,096 | $0 | 0 |
| DISP-1525544 | 9593826 | 08/10/2022 | 1700542646 | 10000326776 | EZ36Z16QG0 | Aetna | $1,158 | 3/7/2025 | $61 | $1,096 | $0 | 0 |
| DISP-910476 | 9593826 | 09/22/2023 | 1700642234 | 10000370549 | EHPC8KD4H0 | Aetna | $1,158 | 3/10/2025 | $61 | $1,096 | $0 | 0 |
| DISP-1649891 | 9593826 | 02/17/2023 | 2400085423 | 10000350533 | ENFC4KWGZ0 | Aetna | $1,158 | 3/21/2025 | $61 | $1,096 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-2668739 | 9593826 | 08/02/2022 | 2400069958 | 1000032733( | ELY102PWB0 | Aetna | $1,158 | 3/27/2025 | $61 | $1,096 | $0 | 0 |
| DISP-1079689 | 9593826 | 11/03/2023 | 1700655906 | 1000037817E | EZAC70C4D0 | Aetna | $1,158 | 3/20/2025 | $62 | $1,096 | $0 | 0 |
| DISP-1079689 | 9593826 | 11/01/2023 | 1700657550 | 1000038077E | ENFC9P1KC0 | Aetna | $1,158 | 3/20/2025 | $62 | $1,096 | $0 | 0 |
| DISP-1405032 | 9593826 | 02/09/2024 | 1700681447 | 1000039302E | E3TX92LCS0( | Aetna | $1,158 | 3/29/2025 | $62 | $1,096 | $0 | 0 |
| DISP-1214118 | 9593826 | 01/12/2023 | 1700584657 | 1000034586E | E0PC2S6S90( | Aetna | $1,158 | 2/28/2025 | $62 | $1,096 | $0 | 0 |
| DISP-1979473 | 9593826 | 03/01/2024 | 1700684293 | 1000039017( | E4PDBB1MF( | Aetna | $1,158 | 12/4/2024 | $62 | $1,095 | $0 | 0 |
| DISP-2130443 | 9593826 | 08/19/2024 | 1700724567 | 1000041598< | E1ADFJ2M30 | Aetna | $1,158 | 1/6/2025 | $62 | $1,095 | $0 | 0 |
| DISP-2129557 | 9593826 | 08/01/2024 | 1700721610 | 1000041347‡ | EX37D5K470 | Aetna | $1,158 | 1/8/2025 | $62 | $1,095 | $0 | 0 |
| DISP-2247693 | 9593826 | 07/19/2024 | 1700719158 | 1000041271‡ | EPFDGQ04T( | Aetna | $1,158 | 1/9/2025 | $62 | $1,095 | $0 | 0 |
| DISP-2389342 | 9593826 | 07/25/2024 | 1700717496 | 1000041348< | EA37GKMPK( | Aetna | $1,158 | 2/11/2025 | $62 | $1,095 | $0 | 0 |
| DISP-2505407 | 9593826 | 09/06/2024 | 1700729643 | 1000041776( | EQ37HMTH6( | Aetna | $1,158 | 3/11/2025 | $62 | $1,095 | $0 | 0 |
| DISP-2475056 | 9593826 | 09/26/2024 | 1700734593 | 1000041832‡ | E4Y2GBR3W( | Aetna | $1,158 | 3/29/2025 | $62 | $1,095 | $0 | 0 |
| DISP-1405032 | 9593826 | 02/27/2024 | 1700682601 | 1000039516E | EX3692GFC0 | Aetna | $1,158 | 3/29/2025 | $62 | $1,095 | $0 | 0 |
| DISP-1404802 | 9593826 | 02/29/2024 | 2400111166 | 1000039561( | E7TX91C2D0 | Aetna | $1,158 | 7/14/2024 | $62 | $1,095 | $0 | 0 |
| DISP-1405032 | 9593826 | 02/22/2024 | 1700681423 | 1000039385( | EXTX92GFY0 | Aetna | $1,158 | 3/29/2025 | $63 | $1,094 | $0 | 0 |
| DISP-1405032 | 9593826 | 03/01/2024 | 1700682798 | 1000039593‡ | EYFC92GFR0 | Aetna | $1,158 | 3/29/2025 | $64 | $1,094 | $0 | 0 |
| DISP-1525622 | 9593826 | 08/12/2022 | 1700542204 | 1000032830‡ | EJY11KC020( | Aetna | $1,158 | 3/14/2025 | $64 | $1,094 | $0 | 0 |
| DISP-1079689 | 9593826 | 10/09/2023 | 1700656086 | 1000037800E | EYY170C230( | Aetna | $1,158 | 3/20/2025 | $66 | $1,092 | $0 | 0 |
| DISP-1717181 | 9593826 | 04/24/2024 | 1700697251 | 1000040209‡ | ELFDD3Z5W( | Aetna | $1,158 | 12/5/2024 | $66 | $1,091 | $0 | 0 |
| DISP-1731445 | 9593826 | 03/13/2023 | 1700597122 | 1000035299E | EQ36469JH0( | Aetna | $1,158 | 12/18/2024 | $67 | $1,091 | $0 | 0 |
| DISP-1525558 | 9593826 | 08/23/2022 | 1700547097 | 1000032665( | E5AC0BSQT0 | Aetna | $1,158 | 1/13/2025 | $67 | $1,091 | $0 | 0 |
| DISP-1525617 | 9593826 | 09/06/2022 | 1700542914 | 1000032671‡ | EKJM1NF1C0 | Aetna | $1,158 | 3/12/2025 | $68 | $1,089 | $0 | 0 |
| DISP-2507080 | 9593826 | 10/31/2024 | 1700741373 | 1000042493‡ | E0FDGYT1Z0 | Aetna | $1,158 | 3/18/2025 | $69 | $1,089 | $4 | 0 |
| DISP-1785774 | 9593826 | 11/20/2023 | 2400105348 | 1000038056< | E7JM8D0BL0 | Aetna | $1,158 | 12/5/2024 | $69 | $1,089 | $0 | 0 |
| DISP-2388967 | 95941 | 09/19/2024 | 1700732840 | 1000041988( | E737F6L360( | Aetna | $4,963 | 2/10/2025 | $3,875 | $1,088 | $0 | 0 |
| DISP-1545117 | 9593826 | 02/03/2023 | 1700592037 | 1000034889( | ET3629QZ00 | Aetna | $1,158 | 3/12/2025 | $71 | $1,087 | $0 | 0 |
| DISP-1079689 | 9593826 | 11/08/2023 | 1700659579 | 1000038219‡ | E4PC8C0FN0 | Aetna | $1,158 | 3/20/2025 | $71 | $1,087 | $0 | 0 |
| DISP-1405032 | 9593826 | 02/07/2024 | 1700679915 | 1000039264‡ | ENFDCMPXN( | Aetna | $1,158 | 3/29/2025 | $71 | $1,087 | $0 | 0 |
| DISP-1979585 | 9593826 | 07/14/2024 | 1700715575 | 1000041210< | E0FDDM3Q2( | Aetna | $1,158 | 12/4/2024 | $72 | $1,085 | $0 | 0 |
| DISP-1979912 | 9593826 | 07/22/2024 | 1700717641 | 1000041283E | EMTYGMY4C | Aetna | $1,158 | 12/4/2024 | $72 | $1,085 | $0 | 0 |
| DISP-1979912 | 9593826 | 07/22/2024 | 1700717641 | 1000041283E | EMTYGMY4C | Aetna | $1,158 | 12/4/2024 | $72 | $1,085 | $0 | 0 |
| DISP-2130135 | 9593826 | 07/02/2024 | 1700713495 | 1000040897‡ | EGJNF7QT00 | Aetna | $1,158 | 1/2/2025 | $72 | $1,085 | $0 | 0 |
| DISP-2246398 | 9593826 | 08/29/2024 | 1700726419 | 1000041529‡ | EWPDFRY54( | Aetna | $1,158 | 1/9/2025 | $72 | $1,085 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-2248414 | 9593826 | 09/02/2024 | 1700726064 | 10000417900 | E3JNFMSDL0 | Aetna | $1,158 | 1/10/2025 | $72 | $1,085 | $0 | 0 |
| DISP-2475952 | 9593826 | 10/08/2024 | 1700736574 | 10000422189 | ECJNJBM2P0 | Aetna | $1,158 | 3/10/2025 | $72 | $1,085 | $0 | 0 |
| DISP-2506242 | 9593826 | 09/10/2024 | 1700729510 | 10000418355 | EZ37FWFHW | Aetna | $1,158 | 3/11/2025 | $72 | $1,085 | $0 | 0 |
| DISP-2506146 | 9593826 | 09/13/2024 | 1700730304 | 10000418703 | EFY2HR4JP00 | Aetna | $1,158 | 3/11/2025 | $72 | $1,085 | $0 | 0 |
| DISP-2061089 | 9593826 | 08/02/2024 | 1700719475 | 10000414375 | EWPDD3D6F0 | Aetna | $1,158 | 3/25/2025 | $72 | $1,085 | $0 | 0 |
| DISP-2389778 | 9593826 | 03/13/2024 | 2400112431 | 10000392918 | EDPDCZDFM0 | Aetna | $1,158 | 2/10/2025 | $73 | $1,085 | $0 | 0 |
| DISP-328846 | 9593826 | 11/10/2022 | 1700566267 | 10000336991 | EJFC3C95100 | Aetna | $1,158 | 12/31/2024 | $74 | $1,084 | $0 | 0 |
| DISP-2506037 | 9593826 | 08/23/2024 | 1700728478 | 10000416135 | E4FDFTTPX0 | Aetna | $1,158 | 3/11/2025 | $75 | $1,083 | $0 | 0 |
| DISP-2129149 | 9593826 | 07/31/2024 | 2400122426 | 10000411550 | ET37D4WR30 | Aetna | $1,158 | 1/6/2025 | $75 | $1,082 | $0 | 0 |
| DISP-278139 | 9593826 | 10/10/2022 | 1700558915 | 10000334039 | EVAC080PR0 | Aetna | $1,158 | 12/31/2024 | $76 | $1,082 | $0 | 0 |
| DISP-1614174 | 9593826 | 02/11/2023 | 1700588428 | 10000349700 | EFPC4PJS600 | Aetna | $1,158 | 12/9/2024 | $76 | $1,082 | $0 | 0 |
| DISP-1614162 | 9593826 | 02/21/2023 | 1700591888 | 10000333724 | E6FC3B78100 | Aetna | $1,158 | 12/9/2024 | $76 | $1,081 | $0 | 0 |
| DISP-1061119 | 9593826 | 01/04/2023 | 1700577267 | 10000344660 | ELPC3YN8B0 | Aetna | $1,158 | 2/11/2025 | $76 | $1,081 | $0 | 0 |
| DISP-1418262 | 9593826 | 01/10/2023 | 2400081785 | 10000345247 | E2FC19G8400 | Aetna | $1,158 | 2/20/2025 | $76 | $1,081 | $0 | 0 |
| DISP-1649942 | 9593826 | 03/14/2023 | 2400086204 | 10000353378 | E9JC22LPB00 | Aetna | $1,158 | 3/21/2025 | $76 | $1,081 | $0 | 0 |
| DISP-2061950 | 9593826 | 08/12/2024 | 1700721397 | 10000415261 | ENY2GT9WH | Aetna | $1,158 | 12/23/2024 | $77 | $1,081 | $0 | 0 |
| DISP-1206040 | 9593826 | 08/04/2023 | 1700632727 | 10000370554 | ELFC7T7FD00 | Aetna | $1,158 | 1/6/2025 | $78 | $1,080 | $0 | 0 |
| DISP-1978483 | 9593826 | 04/16/2024 | 1700694588 | 10000397249 | E4PDB090B0 | Aetna | $1,158 | 12/4/2024 | $78 | $1,079 | $0 | 0 |
| DISP-1978213 | 9593826 | 07/17/2024 | 1700717759 | 10000408436 | ER59GMQB70 | Aetna | $1,158 | 12/4/2024 | $78 | $1,079 | $0 | 0 |
| DISP-1923920 | 9593826 | 06/24/2024 | 1700711681 | 10000409637 | EDFDF25460 | Aetna | $1,158 | 12/30/2024 | $78 | $1,079 | $0 | 0 |
| DISP-2132007 | 9593826 | 08/08/2024 | 1700724152 | 10000415060 | ELFDG520X0 | Aetna | $1,158 | 1/3/2025 | $78 | $1,079 | $0 | 0 |
| DISP-2247955 | 9593826 | 08/23/2024 | 1700725461 | 10000415731 | EG37G506X0 | Aetna | $1,158 | 1/9/2025 | $78 | $1,079 | $0 | 0 |
| DISP-2246066 | 9593826 | 05/30/2024 | 2400117440 | 10000406724 | EMTYFPG4Y0 | Aetna | $1,158 | 1/9/2025 | $78 | $1,079 | $0 | 0 |
| DISP-2388563 | 9593826 | 08/29/2024 | 1700731130 | 10000417404 | E7TYF4QF000 | Aetna | $1,158 | 2/10/2025 | $78 | $1,079 | $0 | 0 |
| DISP-2472936 | 9593826 | 02/16/2024 | 2400111016 | 10000392039 | E1AC9Y4Z600 | Aetna | $1,158 | 3/10/2025 | $78 | $1,079 | $0 | 0 |
| DISP-2476026 | 9593826 | 03/05/2024 | 2400111850 | 10000383568 | ENFDCQ6FD0 | Aetna | $1,158 | 3/10/2025 | $78 | $1,079 | $0 | 0 |
| DISP-2474578 | 9593826 | 07/26/2024 | 2400122113 | 10000409498 | EJY2GWJ7F0 | Aetna | $1,158 | 3/10/2025 | $78 | $1,079 | $0 | 0 |
| DISP-2475843 | 9593826 | 08/13/2024 | 1700724977 | 10000413381 | E9RWD5KKH | Aetna | $1,158 | 3/10/2025 | $78 | $1,079 | $0 | 0 |
| DISP-2473001 | 9593826 | 03/22/2024 | 2400112861 | 10000395993 | EA37C3D5X0 | Aetna | $1,158 | 3/10/2025 | $78 | $1,079 | $0 | 0 |
| DISP-2388999 | 9593826 | 09/18/2024 | 1700733074 | 10000419805 | EHY2H0GC10 | Aetna | $1,158 | 3/11/2025 | $78 | $1,079 | $0 | 0 |
| DISP-2505431 | 9593826 | 09/05/2024 | 1700735700 | 10000418321 | E5ADGF11S0 | Aetna | $1,158 | 3/11/2025 | $79 | $1,078 | $0 | 0 |
| DISP-1578876 | 9593826 | 11/23/2022 | 1700566753 | 10000340530 | EGTX3GJ1W0 | Aetna | $1,158 | 3/5/2025 | $80 | $1,078 | $0 | 0 |
| DISP-1036473 | 9593826 | 10/18/2023 | 2400102604 | 10000379627 | ER5886GKJ00 | Aetna | $1,158 | 12/13/2024 | $82 | $1,075 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-910476 | 9593826 | 09/13/2023 | 1700640961 | 10000373859 | E8Y16XNCR0 | Aetna | $1,158 | 3/10/2025 | $82 | $1,075 | $0 | 0 |
| DISP-1717171 | 9593826 | 03/22/2024 | 1700697534 | 10000397522 | EHPDDYCDX0 | Aetna | $1,158 | 12/20/2024 | $82 | $1,075 | $0 | 0 |
| DISP-2293759 | 9593826 | 02/15/2024 | 2400110970 | 10000393197 | E1TX9Y89X0 | Aetna | $1,158 | 1/31/2025 | $84 | $1,074 | $0 | 0 |
| DISP-2060872 | 9593826 | 07/24/2024 | 1700721077 | 10000413087 | E4FDD35250 | Aetna | $1,158 | 1/3/2025 | $86 | $1,071 | $0 | 0 |
| DISP-685388 | 9593826 | 05/15/2023 | 1700613301 | 10000355905 | E3AC4089R0 | Aetna | $1,158 | 12/13/2023 | $90 | $1,068 | $0 | 0 |
| DISP-1977150 | 9593826 | 07/16/2024 | 1700717700 | 10000412290 | EQJNGMP730 | Aetna | $1,158 | 12/4/2024 | $94 | $1,064 | -$16 | 0 |
| DISP-2668744 | 9593826 | 08/04/2022 | 2400069860 | 10000326598 | E7JMZMJH10 | Aetna | $1,158 | 3/27/2025 | $95 | $1,063 | $0 | 0 |
| DISP-1976658 | 9593826 | 05/13/2024 | 1700700139 | 10000403951 | EJPDD69BH0 | Aetna | $1,158 | 12/4/2024 | $98 | $1,060 | $0 | 0 |
| DISP-2390129 | 9593826 | 07/30/2023 | 2400097209 | 10000369993 | E90353Z5100 | Aetna | $1,158 | 2/10/2025 | $98 | $1,060 | $0 | 0 |
| DISP-1863315 | 9593826 | 08/21/2023 | 2400098636 | 10000371783 | ELFC747GB0 | Aetna | $1,158 | 12/12/2024 | $98 | $1,059 | $0 | 0 |
| DISP-2131790 | 95941 | 07/31/2024 | 2400122426 | 10000411550 | ET37D4WR30 | Aetna | $1,654 | 1/6/2025 | $595 | $1,059 | $0 | 0 |
| DISP-2505773 | 9593826 | 09/11/2024 | 1700729465 | 10000418850 | ETADF1QZ80 | Aetna | $1,158 | 3/13/2025 | $99 | $1,059 | -$38 | 0 |
| DISP-126279 | 9593826 | 07/14/2022 | 1700531885 | 10000317598 | EQTX0QP1X0 | Aetna | $1,158 | 12/31/2024 | $99 | $1,058 | $0 | 0 |
| DISP-93742 | 9593826 | 05/10/2022 | 2400063995 | 10000317942 | - | Aetna | $1,158 | 1/15/2025 | $99 | $1,058 | $0 | 0 |
| DISP-2060884 | 9593826 | 05/14/2024 | 1700700349 | 10000402371 | E1TYCK1790 | Aetna | $1,158 | 1/3/2025 | $106 | $1,051 | $0 | 0 |
| DISP-1545218 | 9593826 | 02/15/2023 | 1700590507 | 10000348249 | E73626YNM0 | Aetna | $1,158 | 3/13/2025 | $107 | $1,051 | $0 | 0 |
| DISP-2131802 | 9593826 | 08/05/2024 | 1700722812 | 10000414231 | EMJNG18ZD0 | Aetna | $1,158 | 1/2/2025 | $109 | $1,049 | $0 | 0 |
| DISP-2473338 | 9593826 | 09/19/2024 | 1700735336 | 10000419763 | EWFDGHST5 | Aetna | $1,158 | 3/18/2025 | $109 | $1,049 | $0 | 0 |
| DISP-126279 | 9593826 | 07/27/2022 | 1700533121 | 10000325185 | E7TXZD5740 | Aetna | $1,158 | 12/31/2024 | $122 | $1,035 | $0 | 0 |
| DISP-1418315 | 9593826 | 12/09/2022 | 2400081638 | 10000341528 | EX3615W4K0 | Aetna | $1,158 | 3/3/2025 | $134 | $1,023 | $0 | 0 |
| DISP-2574047 | 9593826 | 11/13/2024 | 1700744795 | 10000426467 | EDY2JXWRV0 | Aetna | $1,817 | 3/28/2025 | $809 | $1,008 | $0 | 0 |
| DISP-2129665 | 9593826 | 08/12/2024 | 1700724353 | 10000414981 | EJFDG74KY0 | Aetna | $1,158 | 1/10/2025 | $157 | $1,001 | $0 | 0 |
| DISP-2061186 | 95941 | 05/14/2024 | 1700700349 | 10000402371 | E1TYCK1790 | Aetna | $1,654 | 12/6/2024 | $725 | $929 | $0 | 0 |
| DISP-936474 | 95941 | 09/18/2023 | 1700643491 | 10000371945 | EFPC8QY7Z0 | Aetna | $921 | 12/16/2024 | $0 | $921 | $0 | 0 |
| DISP-982801 | 95941 | 07/17/2023 | 1700629007 | 10000363366 | EWPC7CH6D0 | Aetna | $921 | 12/19/2024 | $0 | $921 | $0 | 0 |
| DISP-180421 | 95941 | 07/29/2022 | 2400070544 | 10000326742 | EMTX06X4H0 | Aetna | $863 | 1/24/2024 | $0 | $863 | $863 | 0 |
| DISP-1977225 | 95941 | 07/22/2024 | 1700716613 | 10000412375 | EQ37GFPRK0 | Aetna | $3,309 | 12/4/2024 | $2,454 | $854 | $0 | 0 |
| DISP-161876 | 95941 | 08/10/2022 | 1700538985 | 10000328161 | E736ZQVCD0 | Aetna | $1,381 | 2/27/2023 | $547 | $834 | $834 | 0 |
| DISP-983114 | 95941 | 10/23/2023 | 1700651595 | 10000379986 | EDY1872D70 | Aetna | $2,301 | 3/12/2025 | $1,499 | $803 | $0 | 0 |
| DISP-936952 | 95941 | 10/02/2023 | 1700649169 | 10000364894 | EWY17LH560 | Aetna | $801 | 3/4/2025 | $0 | $801 | $0 | 0 |
| DISP-1479239 | 95941 | 04/04/2023 | 1700601618 | 10000348662 | EXAC3ZBKW0 | Aetna | $1,841 | 3/20/2025 | $1,068 | $773 | $0 | 0 |
| DISP-1982234 | 95941 | 11/16/2022 | 1700562853 | 10000335369 | EQJM26LZ00 | Aetna | $1,381 | 3/26/2025 | $639 | $742 | $0 | 0 |
| DISP-2130582 | 95941 | 08/15/2024 | 1700724719 | 10000415849 | EAJNG7YWH0 | Aetna | $725 | 12/26/2024 | $0 | $725 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-2132238 | 9587026 | 08/02/2024 | 1700719534 | 10000411712 | E7JND326N0 | Aetna | $771 | 12/27/2024 | $72 | $699 | $0 | 0 |
| DISP-936474 | 95941 | 09/19/2023 | 1700642941 | 10000375967 | ELPC8Q4VP0 | Aetna | $2,762 | 12/16/2024 | $2,064 | $698 | $0 | 0 |
| DISP-936474 | 95941 | 09/18/2023 | 1700642836 | 10000373864 | E6FC62WNQ( | Aetna | $921 | 12/16/2024 | $233 | $688 | $0 | 0 |
| DISP-2131029 | 9587026 | 08/21/2024 | 1700723950 | 10000411010 | EPADG5S0P0 | Aetna | $771 | 12/26/2024 | $108 | $663 | $0 | 0 |
| DISP-910100 | 95941 | 09/13/2023 | 1700641608 | 10000374586 | EVTX6Y9F10( | Aetna | $3,309 | 12/17/2024 | $2,683 | $626 | $0 | 0 |
| DISP-983114 | 95941 | 10/19/2023 | 1700650299 | 10000379832 | EDPC85LDT0 | Aetna | $2,301 | 3/12/2025 | $1,687 | $615 | $0 | 0 |
| DISP-481158 | 9587026 | 03/09/2023 | 1700593522 | 10000352793 | EXTX3FYGV0 | Aetna | $617 | 11/18/2024 | $23 | $594 | $0 | 0 |
| DISP-936474 | 95941 | 09/27/2023 | 1700644630 | 10000372236 | EZJM63PDN0 | Aetna | $2,301 | 12/16/2024 | $1,720 | $581 | $0 | 0 |
| DISP-983114 | 95941 | 10/18/2023 | 1700650279 | 10000376837 | EDFC88YMX( | Aetna | $2,301 | 3/12/2025 | $1,720 | $581 | $0 | 0 |
| DISP-2388407 | 95941 | 12/20/2023 | 2400107724 | 10000370934 | EX37DB7FS0 | Aetna | $575 | 2/10/2025 | $0 | $575 | $0 | 0 |
| DISP-2066411 | 95941 | 03/20/2023 | 1700598497 | 10000354305 | EATX5C96P0 | Aetna | $1,841 | 12/18/2024 | $1,278 | $563 | $0 | 0 |
| DISP-936474 | 95941 | 09/25/2023 | 1700643003 | 10000376448 | EDFC8QRKG( | Aetna | $1,381 | 12/16/2024 | $863 | $518 | $0 | 0 |
| DISP-983114 | 95941 | 10/16/2023 | 1700649590 | 10000371405 | EMAC872JN0 | Aetna | $1,381 | 3/12/2025 | $899 | $482 | $0 | 0 |
| DISP-1386603 | 95941 | 02/06/2023 | 1700586754 | 10000345780 | EMTX4J3J50( | Aetna | $921 | 4/7/2025 | $453 | $467 | $0 | 0 |
| DISP-936474 | 95941 | 09/19/2023 | 1700643261 | 10000373720 | EQJM8P2TR0 | Aetna | $1,841 | 12/16/2024 | $1,376 | $465 | $0 | 0 |
| DISP-534507 | 95941 | 03/31/2023 | 1700598962 | 10000349097 | EDPC497MK( | Aetna | $1,841 | 2/26/2025 | $1,376 | $465 | $0 | 0 |
| DISP-983114 | 95941 | 10/16/2023 | 1700648542 | 10000375586 | E7TX7KNKY0 | Aetna | $1,841 | 3/12/2025 | $1,376 | $465 | $0 | 0 |
| DISP-983114 | 95941 | 10/16/2023 | 1700648488 | 10000376846 | EAAC80R1F0 | Aetna | $1,841 | 3/12/2025 | $1,376 | $465 | $0 | 0 |
| DISP-982801 | 95941 | 07/19/2023 | 1700628985 | 10000362932 | EV367B8NV0 | Aetna | $921 | 12/19/2024 | $504 | $416 | $0 | 0 |
| DISP-2068609 | 95941 | 03/01/2023 | 1700591969 | 10000351350 | EJAC4YX8P0( | Aetna | $1,381 | 2/25/2025 | $985 | $396 | $0 | 0 |
| DISP-1979870 | 9587026 | 07/22/2024 | 1700717235 | 10000404125 | E242132702( | Aetna | $462 | 12/16/2024 | $108 | $354 | $0 | 0 |
| DISP-982801 | 95941 | 06/12/2023 | 1700618574 | 10000363216 | EJY186BCQ0( | Aetna | $1,381 | 12/19/2024 | $1,032 | $349 | $0 | 0 |
| DISP-983114 | 95941 | 10/09/2023 | 1700647249 | 10000375172 | EYPC7CTSF0( | Aetna | $1,381 | 3/12/2025 | $1,032 | $349 | $0 | 0 |
| DISP-983114 | 95941 | 10/12/2023 | 1700647360 | 10000375657 | ETAC7HN630 | Aetna | $1,381 | 3/12/2025 | $1,032 | $349 | $0 | 0 |
| DISP-983114 | 95941 | 10/12/2023 | 1700648794 | 10000378932 | ETJM7PGZG( | Aetna | $1,381 | 3/12/2025 | $1,032 | $349 | $0 | 0 |
| DISP-983114 | 95941 | 10/12/2023 | 1700648805 | 10000376541 | EVTX7K60Z0( | Aetna | $1,381 | 3/12/2025 | $1,032 | $349 | $0 | 0 |
| DISP-983114 | 95941 | 10/12/2023 | 1700649944 | 10000378405 | ECJM874GK0 | Aetna | $1,381 | 3/12/2025 | $1,032 | $349 | $0 | 0 |
| DISP-983114 | 95941 | 10/16/2023 | 1700651507 | 10000375483 | EMAC9CLBM( | Aetna | $1,381 | 3/12/2025 | $1,032 | $349 | $0 | 0 |
| DISP-983114 | 95941 | 10/16/2023 | 1700648780 | 10000375487 | EG36822YT0( | Aetna | $1,381 | 3/12/2025 | $1,032 | $349 | $0 | 0 |
| DISP-870518 | 95941 | 09/07/2023 | 1700640220 | 10000374510 | ESPC6V71J0( | Aetna | $1,381 | 2/25/2025 | $1,032 | $349 | $0 | 0 |
| DISP-1386603 | 95941 | 01/12/2023 | 1700579487 | 10000344510 | EWY12MMS1 | Aetna | $1,381 | 4/7/2025 | $1,032 | $349 | $0 | 0 |
| DISP-2068522 | 95941 | 03/16/2023 | 1700594264 | 10000353316 | EWPC3K8CZ( | Aetna | $460 | 3/20/2025 | $112 | $348 | $0 | 0 |
| DISP-936474 | 95941 | 09/11/2023 | 1700644911 | 10000374490 | EGTX8NT770 | Aetna | $921 | 12/16/2024 | $575 | $345 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-982801 | 95941 | 06/16/2023 | 1700620723 | 10000364823 | EVTX69YJN0( | Aetna | $921 | 12/19/2024 | $575 | $345 | $0 | 0 |
| DISP-983114 | 95941 | 10/17/2023 | 1700649715 | 10000376077 | E8PC7KCSK0 | Aetna | $921 | 3/12/2025 | $575 | $345 | $0 | 0 |
| DISP-983114 | 95941 | 10/13/2023 | 1700648503 | 10000376523 | EZAC7GW69( | Aetna | $921 | 3/12/2025 | $575 | $345 | $0 | 0 |
| DISP-936474 | 95941 | 09/15/2023 | 1700642497 | 10000370535 | E6PC62KPQ0 | Aetna | $460 | 12/16/2024 | $116 | $344 | $0 | 0 |
| DISP-2506504 | 95941 | 10/23/2024 | 1700740611 | 10000423144 | ERW0JLDNZ( | Aetna | $1,088 | 3/11/2025 | $762 | $326 | $0 | 0 |
| DISP-2476462 | 95941 | 10/02/2024 | 1700734883 | 10000418650 | EFFDH5R5K0 | Aetna | $6,617 | 3/10/2025 | $6,294 | $324 | $0 | 0 |
| DISP-1470860 | 95941 | 01/29/2024 | 1700674388 | 10000386318 | ERW0B2YZ60 | Aetna | $3,309 | 8/2/2024 | $2,990 | $319 | $0 | 0 |
| DISP-1772944 | 95941 | 10/28/2022 | 1700556145 | 10000329778 | EKJM2L8L20 | Aetna | $1,654 | 2/8/2025 | $1,340 | $315 | $0 | 0 |
| DISP-1471143 | 95941 | 03/08/2024 | 1700686101 | 10000396505 | ERFDC04M60 | Aetna | $921 | 3/28/2025 | $606 | $314 | $0 | 0 |
| DISP-1248551 | 9593926 | 12/22/2022 | 2400081514 | 10000338279 | PKAC0MJ6N0 | Aetna | $1,570 | 6/17/2024 | $1,256 | $314 | $314 | 0 |
| DISP-1229620 | 9593926 | 09/14/2022 | 1700553987 | 10000331786 | E5JM0SYLM0 | Aetna | $1,570 | 8/26/2024 | $1,256 | $314 | $0 | 0 |
| DISP-263444 | 9593926 | 09/20/2022 | 2400073958 | 10000323834 | ESY10THTD0 | Aetna | $1,570 | 2/20/2025 | $1,256 | $314 | $314 | 0 |
| DISP-1386603 | 95941 | 02/02/2023 | 1700585027 | 10000347877 | EMAC4HFNS( | Aetna | $1,381 | 4/7/2025 | $1,074 | $307 | $0 | 0 |
| DISP-2067762 | 95941 | 03/08/2023 | 1700593444 | 10000350532 | EZJM3FYCC0 | Aetna | $460 | 3/20/2025 | $155 | $305 | $0 | 0 |
| DISP-2388538 | 95941 | 09/10/2024 | 1700731396 | 10000418730 | EMJNHWLTM | Aetna | $6,617 | 2/7/2025 | $6,327 | $290 | $0 | 0 |
| DISP-2068648 | 95941 | 02/27/2023 | 1700591741 | 10000348607 | ERFC4W9BZ( | Aetna | $460 | 2/23/2025 | $171 | $289 | $0 | 0 |
| DISP-1644568 | 95941 | 09/21/2022 | 1700551072 | 10000330736 | E1AC0M8R10 | Aetna | $1,654 | 2/3/2025 | $1,377 | $277 | $0 | 0 |
| DISP-1036436 | 9587026 | 10/18/2023 | 1700652386 | 10000379607 | EKTX9D3FH0 | Aetna | $308 | 3/18/2025 | $36 | $273 | $0 | 0 |
| DISP-480982 | 9587026 | 02/24/2023 | 1700590347 | 10000350176 | EG364P8ZS0 | Aetna | $308 | 1/8/2025 | $37 | $272 | $0 | 0 |
| DISP-480982 | 9587026 | 03/16/2023 | 1700595506 | 10000353542 | EA3644FNP0 | Aetna | $308 | 1/8/2025 | $37 | $271 | $0 | 0 |
| DISP-480982 | 9587026 | 03/12/2023 | 1700592202 | 10000353332 | E6FC3FP7S0 | Aetna | $308 | 1/8/2025 | $37 | $271 | $0 | 0 |
| DISP-1148016 | 9587026 | 11/14/2023 | 1700658849 | 10000382360 | E1JM79VXH0 | Aetna | $308 | 4/30/2024 | $38 | $270 | $0 | 0 |
| DISP-982308 | 9587026 | 10/16/2023 | 1700648488 | 10000376846 | EAAC80R1F0 | Aetna | $308 | 12/5/2024 | $43 | $265 | $0 | 0 |
| DISP-480982 | 9587026 | 03/20/2023 | 1700595721 | 10000353880 | EBFC45XSW( | Aetna | $308 | 1/8/2025 | $43 | $265 | $0 | 0 |
| DISP-480982 | 9587026 | 03/20/2023 | 1700595734 | 10000352121 | ECJM45V3D0 | Aetna | $308 | 1/8/2025 | $43 | $265 | $0 | 0 |
| DISP-480982 | 9587026 | 03/13/2023 | 1700594110 | 10000351960 | EVTX3JWKN( | Aetna | $308 | 1/8/2025 | $43 | $265 | $0 | 0 |
| DISP-982308 | 9587026 | 10/06/2023 | 1700647665 | 10000375163 | EZJM7CTRB0 | Aetna | $308 | 12/5/2024 | $43 | $265 | $0 | 0 |
| DISP-1036436 | 9587026 | 11/07/2023 | 1700653610 | 10000380560 | EZJM7V5360 | Aetna | $308 | 3/18/2025 | $43 | $265 | $0 | 0 |
| DISP-1979365 | 9593826 | 07/22/2024 | 1700716613 | 10000412375 | EQ37GFPRK0 | Aetna | $1,158 | 12/4/2024 | $893 | $265 | $0 | 0 |
| DISP-1036436 | 9587026 | 11/03/2023 | 1700655165 | 10000381312 | ESPC700ST0 | Aetna | $308 | 3/18/2025 | $50 | $259 | $0 | 0 |
| DISP-180421 | 95941 | 07/19/2022 | 2400069396 | 10000321883 | E4PCZJHJY0 | Aetna | $1,278 | 1/24/2024 | $1,022 | $256 | $256 | 0 |
| DISP-982308 | 9587026 | 10/22/2023 | 1700652526 | 10000380123 | EJPC9FQP10 | Aetna | $308 | 12/5/2024 | $62 | $247 | $0 | 0 |
| DISP-982308 | 9587026 | 10/11/2023 | 1700648070 | 10000375903 | E4PC7JL8F00 | Aetna | $308 | 12/5/2024 | $62 | $246 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-19383 | 95941 | 03/09/2022 | 1700500161 | 10000310636 | E0Y1WV3870 | Aetna | $1,597 | 9/16/2022 | $1,358 | $240 | $240 | 0 |
| DISP-870518 | 95941 | 09/08/2023 | 1700640692 | 10000374645 | EJAC8D5R30 | Aetna | $921 | 2/25/2025 | $688 | $233 | $0 | 0 |
| DISP-2066392 | 95941 | 03/16/2023 | 1700598968 | 10000351422 | EKTX5DL550 | Aetna | $921 | 12/17/2024 | $688 | $233 | $0 | 0 |
| DISP-2068710 | 95941 | 03/15/2023 | 1700594599 | 10000353607 | EPY144VC50 | Aetna | $921 | 12/28/2024 | $688 | $233 | $0 | 0 |
| DISP-983114 | 95941 | 10/06/2023 | 1700647665 | 10000375163 | EZJM7CTRB0 | Aetna | $921 | 3/12/2025 | $688 | $233 | $0 | 0 |
| DISP-983114 | 95941 | 10/18/2023 | 1700648762 | 10000377083 | EKTX84PL80 | Aetna | $921 | 3/12/2025 | $688 | $233 | $0 | 0 |
| DISP-983114 | 95941 | 10/17/2023 | 1700649409 | 10000378177 | EK36822VS0 | Aetna | $921 | 3/12/2025 | $688 | $233 | $0 | 0 |
| DISP-983114 | 95941 | 10/19/2023 | 1700650131 | 10000379177 | ERFC82N4D0 | Aetna | $921 | 3/12/2025 | $688 | $233 | $0 | 0 |
| DISP-983114 | 95941 | 10/26/2023 | 1700650405 | 10000376470 | EC3685LD50 | Aetna | $921 | 3/12/2025 | $688 | $233 | $0 | 0 |
| DISP-983114 | 95941 | 11/02/2023 | 1700652092 | 10000380684 | EK3683X7D0 | Aetna | $921 | 3/12/2025 | $688 | $233 | $0 | 0 |
| DISP-2067745 | 95941 | 03/08/2023 | 1700593475 | 10000351053 | EWY13HTTV0 | Aetna | $921 | 3/20/2025 | $688 | $233 | $0 | 0 |
| DISP-2095886 | 95941 | 02/27/2023 | 1700596935 | 10000351681 | EKJM48LKS0 | Aetna | $921 | 3/21/2025 | $688 | $233 | $0 | 0 |
| DISP-1530108 | 9593826 | 09/20/2022 | 2400073958 | 10000323834 | ESY10THTD0 | Aetna | $1,158 | 3/6/2025 | $926 | $232 | $232 | 0 |
| DISP-1979870 | 9587026 | 07/16/2024 | 1700717493 | 10000412053 | EGTYGL9BP0 | Aetna | $308 | 12/16/2024 | $78 | $231 | $0 | 0 |
| DISP-936474 | 95941 | 09/22/2023 | 1700642175 | 10000376497 | EDPC8KD6N0 | Aetna | $460 | 12/16/2024 | $230 | $230 | $0 | 0 |
| DISP-19513 | 95941 | 02/25/2022 | 1700498923 | 10000309248 | E3JMWYBBF0 | Aetna | $894 | 8/23/2022 | $671 | $224 | $224 | 0 |
| DISP-63735 | 95941 | 05/10/2022 | 1700517223 | 10000317966 | PTACYPKWF0 | Aetna | $1,381 | 6/5/2023 | $1,162 | $219 | $219 | 0 |
| DISP-1471143 | 95941 | 03/12/2024 | 1700686717 | 10000393669 | ERW0CXRH70 | Aetna | $921 | 3/28/2025 | $714 | $206 | $0 | 0 |
| DISP-1471143 | 95941 | 03/06/2024 | 1700685318 | 10000395487 | E6FDBBVJ40 | Aetna | $921 | 3/28/2025 | $725 | $195 | $0 | 0 |
| DISP-1471143 | 95941 | 03/14/2024 | 1700685735 | 10000397042 | ERFDCZ21P0 | Aetna | $921 | 3/28/2025 | $725 | $195 | $0 | 0 |
| DISP-1979130 | 9593926 | 07/22/2024 | 1700716613 | 10000412375 | EQ37GFPRK0 | Aetna | $1,570 | 12/4/2024 | $1,395 | $175 | $0 | 0 |
| DISP-1386603 | 95941 | 01/25/2023 | 1700582066 | 10000347411 | ERFC374WC0 | Aetna | $460 | 4/7/2025 | $288 | $173 | $0 | 0 |
| DISP-2066428 | 95941 | 03/27/2023 | 1700601719 | 10000355150 | ESFC3268Z0 | Aetna | $460 | 12/16/2024 | $288 | $173 | $0 | 0 |
| DISP-684766 | 95941 | 05/05/2023 | 1700612569 | 10000359775 | ERWZ6C14T0 | Aetna | $4,963 | 12/1/2023 | $4,790 | $173 | $173 | 0 |
| DISP-161876 | 95941 | 08/15/2022 | 1700538100 | 10000328659 | ER5806X6P0 | Aetna | $921 | 2/27/2023 | $755 | $165 | $165 | 0 |
| DISP-2388553 | 95941 | 09/15/2024 | 1700731564 | 10000419478 | E1JNF6KY50 | Aetna | $4,963 | 2/7/2025 | $4,800 | $163 | $0 | 0 |
| DISP-2508908 | 95941 | 10/31/2024 | 1700741373 | 10000424932 | E0FDGYT1Z0 | Aetna | $3,237 | 3/11/2025 | $3,075 | $162 | $162 | 0 |
| DISP-982801 | 95941 | 06/09/2023 | 1700618558 | 10000364095 | ELFC86D170 | Aetna | $460 | 12/19/2024 | $300 | $161 | $0 | 0 |
| DISP-2389007 | 9593926 | 09/19/2024 | 1700732840 | 10000419886 | E737F6L3600 | Aetna | $160 | 2/10/2025 | $0 | $160 | $0 | 0 |
| DISP-2061289 | 95941 | 07/12/2024 | 1700719029 | 10000411939 | EQADGRVJF0 | Aetna | $725 | 12/6/2024 | $580 | $145 | $0 | 0 |
| DISP-2506869 | 95941 | 10/11/2024 | 1700736499 | 10000422399 | ELY2H849K0 | Aetna | $725 | 3/13/2025 | $580 | $145 | $0 | 0 |
| DISP-2505858 | 95941 | 10/30/2024 | 1700740347 | 10000424758 | E9RWGLMH9 | Aetna | $3,309 | 3/11/2025 | $3,164 | $145 | $145 | 0 |
| DISP-982308 | 9587026 | 10/06/2023 | 1700648701 | 10000378304 | E8FC7KBBW0 | Aetna | $154 | 12/5/2024 | $25 | $130 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-31731 | 95941 | 03/13/2022 | 1700504735 | 10000311235 | E1JMW81230 | Aetna | $639 | 11/7/2022 | $511 | $128 | $128 | 0 |
| DISP-1346358 | 95941 | 12/14/2022 | 1700571387 | 10000331986 | EHPC3M0BH0 | Aetna | $3,309 | 2/19/2025 | $3,181 | $128 | $128 | 0 |
| DISP-1386603 | 95941 | 02/02/2023 | 1700586134 | 10000348548 | EPY14JYP500 | Aetna | $460 | 4/7/2025 | $337 | $123 | $0 | 0 |
| DISP-870518 | 95941 | 09/14/2023 | 1700642060 | 10000373047 | ETTX6YZX10 | Aetna | $460 | 2/25/2025 | $344 | $116 | $0 | 0 |
| DISP-982801 | 95941 | 06/12/2023 | 1700618573 | 10000362246 | EWFC7MR540 | Aetna | $460 | 12/19/2024 | $344 | $116 | $0 | 0 |
| DISP-2068399 | 95941 | 03/23/2023 | 1700597018 | 10000353747 | ERWZ44JZ10 | Aetna | $460 | 2/8/2025 | $344 | $116 | $0 | 0 |
| DISP-983114 | 95941 | 10/13/2023 | 1700647633 | 10000379021 | ESPC7GRJX0 | Aetna | $460 | 3/12/2025 | $344 | $116 | $0 | 0 |
| DISP-983114 | 95941 | 10/31/2023 | 1700652341 | 10000380196 | ELPC89WLN0 | Aetna | $460 | 3/12/2025 | $344 | $116 | $0 | 0 |
| DISP-983114 | 95941 | 10/26/2023 | 1700650746 | 10000379485 | EJY184QWC0 | Aetna | $460 | 3/12/2025 | $344 | $116 | $0 | 0 |
| DISP-2068538 | 95941 | 03/20/2023 | 1700595721 | 10000353880 | EBFC45XSW0 | Aetna | $460 | 3/20/2025 | $344 | $116 | $0 | 0 |
| DISP-2067899 | 95941 | 03/13/2023 | 1700594110 | 10000351960 | EVTX3JWKN0 | Aetna | $460 | 3/20/2025 | $344 | $116 | $0 | 0 |
| DISP-105681 | 9593926 | 07/06/2022 | 1700529088 | 10000315053 | ETJMY43F500 | Aetna | $164 | 12/16/2022 | $48 | $116 | $116 | 0 |
| DISP-2246194 | 95941 | 09/29/2023 | 2400100470 | 10000377203 | EZAC6WQ0B0 | Aetna | $863 | 1/8/2025 | $749 | $114 | $0 | 0 |
| DISP-982801 | 95941 | 07/19/2023 | 1700629079 | 10000367302 | EWFC7CHHV | Aetna | $1,381 | 12/19/2024 | $1,271 | $110 | $0 | 0 |
| DISP-2062357 | 95941 | 07/26/2024 | 1700719806 | 10000413490 | E737D0VMF0 | Aetna | $3,309 | 1/13/2025 | $3,200 | $109 | $0 | 0 |
| DISP-698526 | 9593926 | 07/26/2023 | 1700629127 | 10000368809 | EFFC7LT4W0 | Aetna | $108 | 2/1/2024 | $0 | $108 | $108 | 0 |
| DISP-16849 | 95941 | 02/10/2022 | 1700495201 | 10000307009 | PX36XFB0T00 | Aetna | $2,792 | 11/9/2022 | $2,685 | $107 | $107 | 0 |
| DISP-1387353 | 95941 | 12/15/2022 | 2400080520 | 10000343046 | EGJM3JB3F00 | Aetna | $3,309 | 1/30/2025 | $3,202 | $107 | $0 | 0 |
| DISP-64052 | 95941 | 05/11/2022 | 1700517259 | 10000317919 | EATXZNFJC00 | Aetna | $1,005 | 10/10/2024 | $905 | $101 | $0 | 0 |
| DISP-1498545 | 9593826 | 03/10/2023 | 2400086683 | 10000352868 | ELPC40F7G00 | Aetna | $1,158 | 2/13/2025 | $1,058 | $99 | $0 | 0 |
| DISP-1678877 | 9593926 | 02/20/2023 | 1700587699 | 10000350706 | E5JM21TM80 | Aetna | $1,570 | 1/29/2025 | $1,472 | $98 | $98 | 0 |
| DISP-19374 | 95941 | 03/01/2022 | 1700498128 | 10000309688 | E3TXWXJ980 | Aetna | $3,336 | 6/28/2023 | $3,242 | $94 | $94 | 0 |
| DISP-64099 | 95941 | 05/10/2022 | 1700513124 | 10000318027 | E4FCXV4MM0 | Aetna | $413 | 11/1/2022 | $330 | $83 | $83 | 0 |
| DISP-2061110 | 95941 | 08/03/2024 | 1700719837 | 10000414592 | E6Y2D4NB30 | Aetna | $3,309 | 12/6/2024 | $3,228 | $81 | $81 | 0 |
| DISP-2246718 | 95941 | 08/29/2024 | 1700726004 | 10000416507 | E337FP9C400 | Aetna | $1,654 | 1/8/2025 | $1,573 | $81 | $0 | 0 |
| DISP-2246718 | 95941 | 08/29/2024 | 1700726004 | 10000416507 | E337FP9C400 | Aetna | $1,654 | 1/8/2025 | $1,573 | $81 | $0 | 0 |
| DISP-1346374 | 95941 | 12/14/2022 | 1700572653 | 10000342455 | EXAC16J8T00 | Aetna | $4,963 | 2/3/2025 | $4,883 | $80 | $0 | 0 |
| DISP-80315 | 95941 | 05/24/2022 | 1700521066 | 10000318750 | - | Aetna | $599 | 11/21/2022 | $522 | $78 | $78 | 0 |
| DISP-1979190 | 95941 | 07/08/2024 | 1700714861 | 10000411294 | E2Y2DLTQC0 | Aetna | $1,654 | 12/4/2024 | $1,582 | $73 | $0 | 0 |
| DISP-2388459 | 95941 | 09/18/2024 | 1700733198 | 10000419656 | E7JNGC2BC0 | Aetna | $1,654 | 2/11/2025 | $1,582 | $73 | $0 | 0 |
| DISP-1772939 | 95941 | 10/27/2022 | 1700557427 | 10000333405 | E6Y101Y8R00 | Aetna | $3,309 | 2/10/2025 | $3,245 | $64 | $0 | 0 |
| DISP-2060901 | 9593826 | 07/21/2024 | 1700718796 | 10000412902 | EZ37DYFZV0 | Aetna | $62 | 1/7/2025 | $0 | $62 | $0 | 0 |
| DISP-2388258 | 9593826 | 09/19/2024 | 1700732840 | 10000419886 | E737F6L3600 | Aetna | $1,158 | 2/12/2025 | $1,095 | $62 | $0 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1649926 | 9593826 | 03/07/2023 | 2400085830 | 10000345413 | ET3625R4Z0( | Aetna | $1,158 | 3/21/2025 | $1,102 | $55 | $0 | 0 |
| DISP-684218 | 95941 | 05/04/2023 | 1700610972 | 10000356627 | E3364WH0M( | Aetna | $3,309 | 12/8/2023 | $3,254 | $55 | $55 | 0 |
| DISP-106278 | 95941 | 05/19/2022 | 1700524916 | 10000318560 | - | Aetna | $460 | 11/15/2022 | $407 | $53 | $53 | 0 |
| DISP-2068634 | 95941 | 02/24/2023 | 1700590347 | 10000350176 | EG364P8ZS0( | Aetna | $460 | 2/9/2025 | $409 | $52 | $0 | 0 |
| DISP-1707287 | 9593926 | 11/01/2022 | 1700563011 | 10000335765 | EMAC25M4D( | Aetna | $1,570 | 2/12/2025 | $1,519 | $50 | $0 | 0 |
| DISP-55033 | 9593826 | 03/25/2022 | 2400060557 | 10000312659 | E3ACXN3600 | Aetna | $161 | 11/30/2022 | $111 | $50 | $50 | 0 |
| DISP-683063 | 95941 | 05/01/2023 | 1700607011 | 10000357317 | EJFC55DBN0 | Aetna | $1,654 | 12/13/2023 | $1,604 | $50 | $50 | 0 |
| DISP-105409 | 95941 | 06/29/2022 | 1700529626 | 10000323727 | ERWZ0GHZM | Aetna | $315 | 7/16/2023 | $267 | $48 | $315 | 0 |
| DISP-199421 | 9593826 | 08/09/2022 | 2400071778 | 10000325923 | E1JMZ12MF0 | Aetna | $1,158 | 7/30/2024 | $1,112 | $46 | $0 | 0 |
| DISP-705786 | 95941 | 05/22/2023 | 1700612501 | 10000358245 | EBPC6F46D0 | Aetna | $1,654 | 12/19/2023 | $1,610 | $44 | $44 | 0 |
| DISP-55025 | 95941 | 04/07/2022 | 1700510020 | 10000313699 | EMJMY29R0( | Aetna | $485 | 11/30/2022 | $442 | $43 | $43 | 0 |
| DISP-698710 | 9593826 | 07/26/2023 | 1700629127 | 10000368809 | EFFC7LT4W0 | Aetna | $1,158 | 2/6/2024 | $1,116 | $42 | $42 | 0 |
| DISP-105415 | 95941 | 07/14/2022 | 1700530520 | 10000324673 | EZ36Y3DQN( | Aetna | $921 | 12/14/2022 | $881 | $40 | $40 | 0 |
| DISP-126351 | 9593926 | 06/22/2022 | 1700532702 | 10000318159 | EX36Y64SS0( | Aetna | $420 | 1/26/2023 | $382 | $38 | $38 | 0 |
| DISP-161876 | 95941 | 08/19/2022 | 1700539383 | 10000326013 | ERFC06SF50( | Aetna | $921 | 2/27/2023 | $886 | $35 | $35 | 0 |
| DISP-1269104 | 9593826 | 12/27/2023 | 1700665666 | 10000385414 | E1TX8WNHP( | Aetna | $1,158 | 5/29/2024 | $1,123 | $35 | $0 | 0 |
| DISP-80456 | 9593926 | 05/02/2022 | 1700521543 | 10000314252 | E2FCYJLFT0( | Aetna | $615 | 1/16/2023 | $581 | $34 | $34 | 0 |
| DISP-1061097 | 9593826 | 01/20/2023 | 1700579516 | 10000344410 | EQAC34BZY0 | Aetna | $1,158 | 2/10/2025 | $1,125 | $33 | $0 | 0 |
| DISP-2060931 | 9593926 | 07/12/2024 | 1700719029 | 10000411939 | EQADGRVJF( | Aetna | $1,570 | 1/7/2025 | $1,538 | $32 | $0 | 0 |
| DISP-919658 | 9593926 | 01/10/2023 | 1700575941 | 10000334467 | ELPC3S65K0( | Aetna | $132 | 12/3/2024 | $105 | $26 | $0 | 0 |
| DISP-694349 | 9593926 | 06/13/2023 | 1700620378 | 10000363920 | E1TX5GVV90 | Aetna | $1,570 | 12/29/2023 | $1,545 | $25 | $25 | 0 |
| DISP-1338010 | 9593926 | 01/18/2023 | 1700583119 | 10000342665 | EZJM2P41T0( | Aetna | $1,570 | 1/27/2025 | $1,545 | $25 | $0 | 0 |
| DISP-2061280 | 9593926 | 07/26/2024 | 1700719806 | 10000413490 | E737D0VMF0 | Aetna | $1,570 | 1/13/2025 | $1,546 | $24 | $0 | 0 |
| DISP-2389038 | 9593926 | 09/15/2024 | 1700731564 | 10000419478 | E1JNF6KY50( | Aetna | $1,570 | 2/10/2025 | $1,546 | $24 | $0 | 0 |
| DISP-1834936 | 9593926 | 12/14/2022 | 1700571387 | 10000331986 | EHPC3M0BH( | Aetna | $1,570 | 12/5/2024 | $1,549 | $21 | $21 | 0 |
| DISP-2506727 | 9593926 | 10/16/2024 | 1700739269 | 10000423150 | E8PDGSKQC( | Aetna | $206 | 3/13/2025 | $186 | $21 | $21 | 0 |
| DISP-2062181 | 9593826 | 08/03/2024 | 1700719837 | 10000414592 | E6Y2D4NB30 | Aetna | $1,158 | 12/8/2024 | $1,140 | $18 | $18 | 0 |
| DISP-1338045 | 9593926 | 01/17/2023 | 1700582213 | 10000340639 | EC363333840( | Aetna | $1,570 | 2/19/2025 | $1,552 | $17 | $17 | 0 |
| DISP-2061162 | 9593826 | 08/08/2024 | 1700721805 | 10000412835 | ESPDD7LKC0 | Aetna | $1,158 | 12/16/2024 | $1,142 | $16 | $0 | 0 |
| DISP-910683 | 95941 | 09/13/2023 | 1700641663 | 10000375216 | E7JM60KV80 | Aetna | $460 | 2/23/2024 | $445 | $15 | $0 | 0 |
| DISP-2246292 | 9593826 | 08/29/2024 | 1700726004 | 10000416507 | E337FP9C40( | Aetna | $2,315 | 1/8/2025 | $2,301 | $14 | $0 | 0 |
| DISP-2246292 | 9593826 | 08/29/2024 | 1700726004 | 10000416507 | E337FP9C40( | Aetna | $2,315 | 1/8/2025 | $2,301 | $14 | $0 | 0 |
| DISP-126140 | 9593826 | 07/05/2022 | 1700531730 | 10000324187 | EQAC0Q7WK | Aetna | $161 | 1/18/2023 | $147 | $14 | $14 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-685352 | 9593826 | 05/08/2023 | 1700612603 | 10000360169 | ERNR6DSVJ0 | Aetna | $1,158 | 12/8/2023 | $1,144 | $13 | $13 | 0 |
| DISP-1061112 | 9593826 | 01/24/2023 | 1700580008 | 10000347259 | E4PC2PKQ90 | Aetna | $1,158 | 1/30/2025 | $1,144 | $13 | $0 | 0 |
| DISP-694178 | 9593826 | 01/24/2023 | 1700582698 | 10000347179 | EDPC356Y30 | Aetna | $1,158 | 1/2/2024 | $1,144 | $13 | $13 | 0 |
| DISP-1979519 | 9593826 | 07/08/2024 | 1700714861 | 10000411294 | E2Y2DLTQC0 | Aetna | $1,158 | 12/4/2024 | $1,145 | $12 | $0 | 0 |
| DISP-2060984 | 9593826 | 07/12/2024 | 1700719029 | 10000411939 | EQADGRVJF( | Aetna | $62 | 1/7/2025 | $50 | $12 | $0 | 0 |
| DISP-2507579 | 9593826 | 10/11/2024 | 1700736499 | 10000422399 | ELY2H849K0 | Aetna | $62 | 3/11/2025 | $50 | $12 | $0 | 0 |
| DISP-2507818 | 9593826 | 10/30/2024 | 1700740347 | 10000424758 | E9RWGLMH9 | Aetna | $62 | 3/13/2025 | $50 | $12 | $12 | 0 |
| DISP-1129241 | 9593926 | 12/05/2022 | 1700567493 | 10000340268 | EJFC3JP6Y00 | Aetna | $1,570 | 8/26/2024 | $1,557 | $12 | $12 | 0 |
| DISP-1518979 | 9593926 | 02/14/2024 | 1700678461 | 10000393521 | E3TX9Z5DK0 | Aetna | $1,570 | 8/15/2024 | $1,558 | $12 | $0 | 0 |
| DISP-63698 | 9593926 | 05/11/2022 | 1700517259 | 10000317919 | EATXZNFJC0 | Aetna | $114 | 8/21/2024 | $103 | $11 | $0 | 0 |
| DISP-705109 | 9593826 | 04/20/2023 | 1700607915 | 10000356026 | EX364L0030( | Aetna | $1,158 | 1/4/2024 | $1,146 | $11 | $11 | 0 |
| DISP-1229218 | 9593826 | 10/11/2022 | 2400076043 | 10000322877 | EQ362GBG1( | Aetna | $1,158 | 9/4/2024 | $1,146 | $11 | $0 | 0 |
| DISP-303375 | 9593826 | 10/26/2022 | 1700562489 | 10000329918 | EGTX24Y050 | Aetna | $1,158 | 11/30/2024 | $1,147 | $11 | $0 | 0 |
| DISP-1138378 | 9593826 | 03/17/2023 | 1700598619 | 10000352376 | EDFC5C7TP0 | Aetna | $1,158 | 4/22/2024 | $1,147 | $10 | $10 | 0 |
| DISP-696431 | 9593926 | 07/17/2023 | 1700625489 | 10000362622 | EHPC66S0R0 | Aetna | $1,570 | 2/14/2024 | $1,559 | $10 | $10 | 0 |
| DISP-1707289 | 9593926 | 11/03/2022 | 1700563525 | 10000336174 | EHFC26RWG | Aetna | $1,570 | 2/12/2025 | $1,559 | $10 | $0 | 0 |
| DISP-697619 | 9593826 | 07/10/2023 | 1700626373 | 10000364887 | EG36687XH0 | Aetna | $1,158 | 12/15/2023 | $1,147 | $10 | $10 | 0 |
| DISP-747659 | 9593826 | 07/25/2023 | 1700630338 | 10000363977 | E7TX5363L0( | Aetna | $1,158 | 1/29/2024 | $1,147 | $10 | $10 | 0 |
| DISP-1138426 | 9593826 | 03/30/2023 | 1700598978 | 10000353566 | EHPC497MX( | Aetna | $1,158 | 5/1/2024 | $1,148 | $10 | $10 | 0 |
| DISP-691342 | 9593826 | 06/13/2023 | 1700620378 | 10000363920 | E1TX5GVV90 | Aetna | $48 | 12/29/2023 | $39 | $10 | $10 | 0 |
| DISP-2389496 | 9593826 | 09/15/2024 | 1700731564 | 10000419478 | E1JNF6KY50( | Aetna | $1,158 | 2/12/2025 | $1,148 | $9 | $0 | 0 |
| DISP-747980 | 9593826 | 01/26/2023 | 1700586001 | 10000347663 | E3AC2Z9H80 | Aetna | $52 | 1/26/2024 | $43 | $9 | $9 | 0 |
| DISP-682597 | 9593826 | 04/25/2023 | 1700608663 | 10000358137 | EYY14L0020( | Aetna | $1,158 | 12/8/2023 | $1,148 | $9 | $9 | 0 |
| DISP-697597 | 9593826 | 07/06/2023 | 1700626234 | 10000367094 | E2FC5TWQ6( | Aetna | $1,158 | 12/15/2023 | $1,148 | $9 | $9 | 0 |
| DISP-55033 | 9593826 | 04/21/2022 | 2400061660 | 10000313313 | E9RVW8XWL | Aetna | $161 | 11/30/2022 | $152 | $9 | $9 | 0 |
| DISP-2505616 | 9593926 | 10/31/2024 | 1700741373 | 10000424932 | E0FDGYT1Z0 | Aetna | $1,570 | 3/11/2025 | $1,561 | $9 | $9 | 0 |
| DISP-534505 | 9593826 | 04/04/2023 | 1700601095 | 10000356018 | E7363XVN50 | Aetna | $1,158 | 2/23/2024 | $1,149 | $9 | $9 | 0 |
| DISP-936788 | 9593826 | 09/26/2023 | 1700645675 | 10000376623 | ELY18T7XM0 | Aetna | $1,158 | 2/28/2024 | $1,149 | $9 | $9 | 0 |
| DISP-937089 | 9593826 | 09/22/2023 | 1700642175 | 10000376497 | EDPC8KD6N( | Aetna | $1,158 | 2/12/2025 | $1,149 | $9 | $0 | 0 |
| DISP-684159 | 9593826 | 05/30/2023 | 1700612895 | 10000361621 | ECTX6JSH40( | Aetna | $1,158 | 12/19/2023 | $1,149 | $8 | $8 | 0 |
| DISP-2505919 | 9593826 | 10/16/2024 | 1700739269 | 10000423150 | E8PDGSKQC( | Aetna | $1,158 | 3/11/2025 | $1,150 | $7 | $7 | 0 |
| DISP-774508 | 9593826 | 07/10/2023 | 1700629328 | 10000364938 | E6Y152N2H0 | Aetna | $1,158 | 2/19/2024 | $1,151 | $7 | $7 | 0 |
| DISP-697179 | 9593826 | 07/17/2023 | 1700625489 | 10000362622 | EHPC66S0R0 | Aetna | $1,158 | 1/30/2024 | $1,151 | $7 | $7 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-1066848 | 9593826 | 10/10/2023 | 1700649512 | 10000371557 | ERNR83TDR( | Aetna | $1,158 | 4/9/2024 | $1,151 | $7 | $7 | 0 |
| DISP-55019 | 95941 | 04/07/2022 | 1700510898 | 10000314162 | PLY1ZVCDL0 | Aetna | $1,370 | 7/3/2024 | $1,364 | $7 | $0 | 0 |
| DISP-684825 | 9593826 | 05/04/2023 | 1700610884 | 10000359780 | EXTX4SKJB0( | Aetna | $1,158 | 12/5/2023 | $1,151 | $6 | $6 | 0 |
| DISP-1036879 | 9593826 | 10/24/2023 | 1700652932 | 10000380205 | ERWZ9BM0S | Aetna | $1,158 | 3/25/2024 | $1,151 | $6 | $6 | 0 |
| DISP-695804 | 9593826 | 06/30/2023 | 1700621945 | 10000366609 | EAAC6Z3MD( | Aetna | $1,158 | 2/14/2024 | $1,151 | $6 | $6 | 0 |
| DISP-55025 | 95941 | 04/27/2022 | 1700512528 | 10000316319 | PXTXX38GQ( | Aetna | $485 | 11/30/2022 | $479 | $6 | $6 | 0 |
| DISP-746685 | 9593826 | 07/20/2023 | 1700628405 | 10000368823 | EXAC5XG750 | Aetna | $1,158 | 1/23/2024 | $1,151 | $6 | $6 | 0 |
| DISP-126351 | 9593926 | 05/20/2022 | 1700519531 | 10000319201 | EXJMY3DRP0 | Aetna | $420 | 1/26/2023 | $414 | $6 | $6 | 0 |
| DISP-685360 | 9593926 | 05/25/2023 | 1700613668 | 10000361684 | E4PC41SL20( | Aetna | $1,570 | 1/30/2024 | $1,564 | $6 | $6 | 0 |
| DISP-775459 | 9593826 | 08/30/2022 | 1700547611 | 10000329836 | EXJM57NQD( | Aetna | $1,158 | 2/26/2024 | $1,152 | $6 | $6 | 0 |
| DISP-1530121 | 9593826 | 09/19/2022 | 2400074142 | 10000332248 | EZ360ND320 | Aetna | $1,158 | 3/5/2025 | $1,152 | $6 | $0 | 0 |
| DISP-699187 | 9593826 | 04/14/2023 | 2400088980 | 10000356013 | E536340C70( | Aetna | $1,158 | 2/21/2024 | $1,152 | $5 | $5 | 0 |
| DISP-534505 | 9593826 | 03/31/2023 | 1700602313 | 10000354612 | EPFC5M1HL0 | Aetna | $1,158 | 2/23/2024 | $1,152 | $5 | $5 | 0 |
| DISP-812620 | 9593826 | 08/21/2023 | 1700636059 | 10000372397 | ELY17377Y0( | Aetna | $1,158 | 2/12/2024 | $1,152 | $5 | $5 | 0 |
| DISP-696060 | 9593826 | 06/21/2023 | 1700622223 | 10000364023 | EPAC611T50( | Aetna | $50 | 1/19/2024 | $45 | $5 | $5 | 0 |
| DISP-695863 | 9593826 | 06/12/2023 | 1700623572 | 10000354002 | E9AC5DGS00 | Aetna | $1,158 | 1/4/2024 | $1,152 | $5 | $5 | 0 |
| DISP-1213998 | 9593826 | 01/23/2023 | 1700581415 | 10000347092 | E0FC2M4QD( | Aetna | $1,158 | 6/25/2024 | $1,152 | $5 | $5 | 0 |
| DISP-685781 | 9593826 | 06/06/2023 | 1700615879 | 10000363060 | E7TX45VPG0 | Aetna | $1,158 | 12/13/2023 | $1,153 | $5 | $5 | 0 |
| DISP-463053 | 9593826 | 02/16/2023 | 1700588897 | 10000350086 | EGTX4N9K40 | Aetna | $1,158 | 12/20/2023 | $1,153 | $5 | $5 | 0 |
| DISP-747902 | 9593826 | 07/17/2023 | 1700627906 | 10000368023 | ELFC7H8XQ0 | Aetna | $1,158 | 2/27/2024 | $1,153 | $5 | $5 | 0 |
| DISP-63670 | 9593826 | 05/11/2022 | 1700517259 | 10000317919 | EATXZNFJC0 | Aetna | $161 | 6/20/2024 | $157 | $4 | $0 | 0 |
| DISP-462968 | 9593826 | 02/15/2023 | 1700588781 | 10000350203 | EDFC4PBT90 | Aetna | $44 | 4/23/2024 | $39 | $4 | $4 | 0 |
| DISP-684174 | 9593826 | 05/15/2023 | 1700612892 | 10000360544 | E0PC4X1PP0( | Aetna | $1,158 | 12/11/2023 | $1,153 | $4 | $4 | 0 |
| DISP-694843 | 9593826 | 06/13/2023 | 1700619246 | 10000364432 | EPPC6TSLG0 | Aetna | $1,158 | 12/12/2023 | $1,153 | $4 | $4 | 0 |
| DISP-775421 | 9593826 | 08/07/2023 | 1700634573 | 10000369855 | E7AC6CBFQ0 | Aetna | $1,158 | 2/19/2024 | $1,153 | $4 | $4 | 0 |
| DISP-462981 | 9593826 | 02/20/2023 | 1700589439 | 10000347237 | ETTX29F3F0( | Aetna | $1,158 | 1/3/2024 | $1,153 | $4 | $4 | 0 |
| DISP-706481 | 95941 | 05/22/2023 | 1700612737 | 10000361778 | E5JM4RVDV( | Aetna | $1,654 | 1/25/2024 | $1,651 | $4 | $4 | 0 |
| DISP-747931 | 9593826 | 08/03/2023 | 1700632120 | 10000370385 | ER587SQBL0 | Aetna | $43 | 1/3/2024 | $40 | $3 | $3 | 0 |
| DISP-1248489 | 9593926 | 12/21/2022 | 2400081570 | 10000343750 | EV3618R110( | Aetna | $1,570 | 6/19/2024 | $1,567 | $3 | $3 | 0 |
| DISP-706144 | 9593826 | 06/19/2023 | 1700620808 | 10000363073 | E3AC5HFLQ0 | Aetna | $1,158 | 2/6/2024 | $1,155 | $3 | $3 | 0 |
| DISP-775024 | 9593926 | 08/08/2023 | 1700633669 | 10000370745 | EZAC57NMH( | Aetna | $1,570 | 2/29/2024 | $1,567 | $2 | $2 | 0 |
| DISP-1229652 | 9593926 | 10/07/2022 | 1700555250 | 10000334902 | EMTX2HBSS( | Aetna | $1,570 | 7/10/2024 | $1,568 | $2 | $2 | 0 |
| DISP-1214044 | 9593826 | 01/31/2023 | 1700582791 | 10000346595 | EDY1356Z80( | Aetna | $1,158 | 6/26/2024 | $1,156 | $2 | $2 | 0 |

| Dispute | CPT Code | Service Date | PCN | Case ID | PayerClaim# | Payor | Awarded Total | Decision Date | *Total Payments | *Still owed | Patient Amt / Write-off | Litigation ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DISP-684225 | 95941 | 04/25/2023 | 1700608869 | 10000358571 | EV364PX2D0 | Aetna | $9,926 | 11/30/2023 | $9,925 | $1 | $1 | 0 |
| **Total Past Due IDR Awards Not Included in Original Complaint** | | | | | | | **$1,943,075** | | **$505,698** | **$1,437,377** | **$9,632** | |
| | | | | | | | | | | | | |
| **Total Past Due for All IDR Awards** | | | | | | | **$2,758,590** | | **$1,087,202** | **$1,671,388** | **$13,703** | |